No. 23-60069

# In the United States Court of Appeals for the Fifth Circuit

STATE OF TEXAS; TEXAS COMMISSION ON ENVIRONMENTAL QUALITY; LUMINANT GENERATION COMPANY, L.L.C.; COLETO CREEK POWER, L.L.C.; ENNIS POWER COMPANY, L.L.C.; HAYS ENERGY, L.L.C.; MIDLOTHIAN ENERGY, L.L.C.; OAK GROVE MANAGEMENT COMPANY, L.L.C.; WISE COUNTY POWER COMPANY, L.L.C.; ASSOCIATION OF ELECTRIC COMPANIES OF TEXAS; BCCA APPEAL GROUP; TEXAS CHEMICAL COUNCIL; TEXAS OIL & GAS ASSOCIATION; PUBLIC UTILITY COMMISSION OF TEXAS; RAILROAD COMMISSION OF TEXAS; STATE OF MISSISSIPPI; MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY; MISSISSIPPI POWER COMPANY; STATE OF LOUISIANA; LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY; ENTERGY LOUISIANA, L.L.C; LOUISIANA CHEMICAL ASSOCIATION; MID-CONTINENT OIL AND GAS ASSOCIATION; LOUISIANA ELECTRIC UTILITY ENVIRONMENTAL GROUP, L.L.C.; TEXAS LEHIGH CEMENT COMPANY, LP,

*Petitioners*,

*v.*

UNITED STATES ENVIRONMENTAL PROTECTION AGENCY; MICHAEL S. REGAN, ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY,

*Respondents.*

On Petitions for Review of a Final Action
of the United States Environmental Protection Agency

## RULE 30.2(a) APPENDIX – VOLUME ONE OF SEVEN
### (C.I. Nos. HQ-2, HQ-3, HQ-4, HQ-5, HQ-7, HQ-8, HQ-9, HQ-10, HQ-12, HQ-12.1)

*(Counsel Listed on Inside Cover)*

KEN PAXTON
Attorney General of Texas

BRENT WEBSTER
First Assistant Attorney General

LANORA C. PETTIT
Principal Deputy Solicitor General

BILL DAVIS
Deputy Solicitor General
Bill.Davis@oag.texas.gov

MICHAEL R. ABRAMS
WILLIAM F. COLE
Assistant Solicitors General

Office of the Attorney General
P.O. Box 12548 (MC 059)
Austin, Texas 78711-2548
Tel.: (512) 936-1700
Fax: (512) 474-2697

Counsel for the State of Texas, Texas
Commission on Environmental
Quality, Public Utility Commission of
Texas, and Railroad Commission of
Texas

No. 23-60069

# In the United States Court of Appeals for the Fifth Circuit

STATE OF TEXAS; TEXAS COMMISSION ON ENVIRONMENTAL QUALITY; LUMINANT GENERATION COMPANY, L.L.C.; COLETO CREEK POWER, L.L.C.; ENNIS POWER COMPANY, L.L.C.; HAYS ENERGY, L.L.C.; MIDLOTHIAN ENERGY, L.L.C.; OAK GROVE MANAGEMENT COMPANY, L.L.C.; WISE COUNTY POWER COMPANY, L.L.C.; ASSOCIATION OF ELECTRIC COMPANIES OF TEXAS; BCCA APPEAL GROUP; TEXAS CHEMICAL COUNCIL; TEXAS OIL & GAS ASSOCIATION; PUBLIC UTILITY COMMISSION OF TEXAS; RAILROAD COMMISSION OF TEXAS; STATE OF MISSISSIPPI; MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY; MISSISSIPPI POWER COMPANY; STATE OF LOUISIANA; LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY; ENTERGY LOUISIANA, L.L.C; LOUISIANA CHEMICAL ASSOCIATION; MID-CONTINENT OIL AND GAS ASSOCIATION; LOUISIANA ELECTRIC UTILITY ENVIRONMENTAL GROUP, L.L.C.; TEXAS LEHIGH CEMENT COMPANY, LP,

*Petitioners*,

*v.*

UNITED STATES ENVIRONMENTAL PROTECTION AGENCY; MICHAEL S. REGAN, ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY,

*Respondents.*

On Petitions for Review of a Final Action of the United States Environmental Protection Agency

## INDEX TO RULE 30.2(a) APPENDIX (VOLUME ONE OF SEVEN) [*]

[*] Consistent with how record material was cited in the briefs, appendix tab numbers correspond to the final four digits (minus leading zeros) of "Document ID" numbers on the certified index of record contents.

1.      Memorandum from Stephen Page, Director of OAQPS, to EPA Regional Air Division Directors (Feb. 14, 2022) (EPA-HQ-OAR-2021-0663-0002).............................................................Tab HQ-2

2.      Memorandum from Peter Tsirigotis, Director EPA OAQPS, to EPA Regional Air Division Directors (Mar. 27, 2018) (EPA-HQ-OAR-2021-0663-0003).............................................................Tab HQ-3

3.      Memorandum from Peter Tsirigotis, Director EPA OAQPS, to EPA Regional Air Division Directors (Feb. 14, 2022) (EPA-HQ-OAR-2021-0663-0004).............................................................Tab HQ-4

4.      Memorandum from Peter Tsirigotis, Director EPA OAQPS, to EPA Regional Air Division Directors (Feb. 14, 2022) (EPA-HQ-OAR-2021-0663-0005).............................................................Tab HQ-5

5.      Technical Support Document (TSD), Preparation of Emissions Inventories for the 2016v1 North American Emissions Modeling Platform (Feb. 14, 2022) (EPA-HQ-OAR-2021-0663-0007) ...........Tab HQ-7

6.      Ozone Design Values And Contributions Revised CSAPR Update (Feb. 14, 2022) (EPA-HQ-OAR-2021-0663-0008).........................Tab HQ-8

7.      Technical Support Document (TSD), Preparation of Emissions Inventories for the 2016v2 North American Emissions Modeling Platform (Feb. 21, 2022) (EPA-HQ-OAR-2021-0663-0009)...........Tab HQ-9

8.      2010-2020 Design Values (Feb. 21, 2022) (EPA-HQ-OAR-2021-0663-0010)...................................................................Tab HQ-10

9.      2016v2 DVs State Contributions (Feb. 21, 2022) (EPA-HQ-OAR-2021-0663-0012)........................................................Tab HQ-12

10.     Comment submitted by WildEarth Guardians on EPA-R06-0AR-2021-0801-0001 (Apr. 25, 2022) (EPA-HQ-OAR-2021-0063-0012, att.1)....................................................................... Tab HQ-12.1

*(See subsequent volumes for additional appendix documents)*

Tab HQ-2: Memorandum from Stephen Page, Director of OAQPS, to EPA Regional Air Division Directors (Feb. 14, 2022) (EPA-HQ-OAR-2021-0663-0002)



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
RESEARCH TRIANGLE PARK, NC 27711

October 27, 2017

OFFICE OF
AIR QUALITY PLANNING
AND STANDARDS

## MEMORANDUM

**SUBJECT:** Supplemental Information on the Interstate Transport State Implementation Plan Submissions for the 2008 Ozone National Ambient Air Quality Standards under Clean Air Act Section 110(a)(2)(D)(i)(I)

**FROM:** Stephen D. Page
Director

**TO:** Regional Air Division Directors, Regions 1–10

The purpose of this memorandum is to provide supplemental information to states and the Environmental Protection Agency Regional offices as they develop or review state implementation plans (SIPs) that address section 110(a)(2)(D)(i)(I) of the Clean Air Act (CAA), also called the "good neighbor" provision, as it pertains to the 2008 ozone National Ambient Air Quality Standards (NAAQS) of 75 parts per billion (ppb).[1] Specifically, we are providing future year ozone design values and contribution modeling outputs for monitors in the United States based on updated air quality modeling (for 2023) and monitoring data.[2] The EPA's updated modeling indicates that there are no monitoring sites, outside of California, that are projected to have nonattainment or maintenance problems with respect to the 2008 ozone NAAQS of 75 ppb in 2023.

The EPA's goal in providing this information is to assist states' efforts to develop, supplement or resubmit good neighbor SIPs for the 2008 ozone NAAQS to fully address their interstate transport obligations. While the information in this memorandum and the associated air quality analysis data can inform the development of these SIPs, the information provided by this memorandum is not a final determination regarding states' remaining obligations under the good neighbor provision. Any such determination would be made through notice-and-comment rulemaking.

---

[1] This memorandum supplements the EPA's original memorandum on this subject, *Information on the Interstate Transport "Good Neighbor" Provision for the 2008 Ozone National Ambient Air Quality Standards (NAAQS) under Clean Air Act (CAA) Section 110(a)(2)(D)(i)(I).* Memorandum from Stephen D. Page, Director, U.S. EPA Office of Air Quality Planning and Standards, to Regional Air Division Directors, Regions 1–10. January 22, 2015. Available at *https://www.epa.gov/sites/production/files/2015-10/documents/goodneighborprovision2008naaqs.pdf.* This memorandum also supplements analyses provided in the 2016 Cross-State Air Pollution Rule Update for the 2008 ozone NAAQS, 81 FR 74504 (October 26, 2016).

[2] Attachment A contains the projected 2023 ozone design values for monitors in the United States.

**Recycled/Recyclable** • Printed with Vegetable Oil Based Inks on 100% Recycled Paper (40% Postconsumer)

In addition to summarizing the EPA's review of relevant air quality projections as they relate to interstate transport obligations for the 2008 ozone NAAQS, this memorandum includes background on the good neighbor provision and the four-step interstate transport framework that the EPA has previously used, and continues to use, to address the good neighbor provision for regional pollutants, such as ozone. This background may further assist states in developing SIPs using these projections.

**The Good Neighbor Provision**

Under CAA sections 110(a)(l) and 110(a)(2), each state is required to submit a SIP that provides for the implementation, maintenance and enforcement of each primary or secondary NAAQS. Section 110(a)(1) requires each state to make this new SIP submission within 3 years after promulgation of a new or revised NAAQS. This type of SIP submission is commonly referred to as an "infrastructure SIP." Section 110(a)(2) identifies specific elements that each plan submission must meet. Conceptually, an infrastructure SIP provides assurance that the submitting state's SIP contains the necessary structural requirements to implement the new or revised NAAQS, whether by demonstrating that the state's SIP already contains or sufficiently addresses the necessary provisions, or by making a substantive SIP revision to update the plan provisions.

In particular, CAA section 110(a)(2)(D)(i)(I) requires each state to submit to the EPA new or revised SIPs that "contain adequate provisions ... prohibiting, consistent with the provisions of this subchapter, any source or other type of emissions activity within the State from emitting any air pollutant in amounts which will ... contribute significantly to nonattainment in, or interfere with maintenance by, any other state with respect to any such national primary or secondary ambient air quality standard." The EPA often refers to section 110(a)(2)(D)(i)(I) as the "good neighbor" provision and to SIP revisions addressing this requirement as good neighbor SIPs. Where a state does not submit a good neighbor SIP, or if the EPA disapproves the SIP, the CAA obligates the EPA to promulgate a federal implementation plan (FIP).

In applying the good neighbor provision for the 2008 ozone NAAQS, the EPA finalized in 2016 the Cross-State Air Pollution Rule Update for the 2008 ozone NAAQS (CSAPR Update).[3] The CSAPR Update applied to 22 eastern states, each of which the EPA found had failed to submit an approvable SIP addressing the good neighbor provision for the 2008 ozone NAAQS.[4] Through the CSAPR Update, the EPA promulgated FIPs for these 22 states by requiring power plants in those states to participate in an allowance trading program to partially address the requirements of the good neighbor provision by implementing emissions reductions that were achievable for the 2017 ozone season. Some states have already submitted or may be developing SIPs to adopt the CSAPR Update regulations and replace the CSAPR Update FIPs. However, the EPA acknowledged in the CSAPR Update that the rule may not fully address the requirements of the good neighbor provision for the 2008 ozone NAAQS for most of the states included and that

---

[3] *See* 81 FR 74504 (October 26, 2016).

[4] The CSAPR Update provided a full FIP for Tennessee and partial FIPs for Alabama, Arkansas, Illinois, Indiana, Iowa, Kansas, Kentucky, Louisiana, Maryland, Michigan, Mississippi, Missouri, New Jersey, New York, Ohio, Oklahoma, Pennsylvania, Texas, Virginia, West Virginia, and Wisconsin. The CSAPR Update did not promulgate FIPs for western states.

further analysis was needed of air quality and oxides of nitrogen ($NO_X$) reductions after 2017.[5] Additionally, a few western states, not regulated in the CSAPR Update, do not yet have approved SIPs. As noted earlier, the EPA believes that the information conveyed through this memorandum can assist states in their efforts to develop, supplement or resubmit good neighbor SIPs for the 2008 ozone NAAQS to fully address their interstate transport obligations.

**Framework to Address the Good Neighbor Provision**

Through the development and implementation of several previous rulemakings,[6] the EPA, working in partnership with states, established the following four-step interstate transport framework to address the requirements of the good neighbor provision for ozone and fine particulate matter ($PM_{2.5}$) NAAQS: (1) identify downwind air quality problems, (2) identify upwind states that contribute enough to those downwind air quality problems to warrant further review and analysis, (3) identify the emissions reductions necessary to prevent an identified upwind state from contributing significantly to those downwind air quality problems, and (4) adopt permanent and enforceable measures needed to achieve those emissions reductions.

The EPA most recently applied each step in this framework to address the good neighbor provision requirements for the 2008 ozone NAAQS in the CSAPR Update.[7] Two aspects of the CSAPR Update (*i.e.*, selection of the analytic year and the scope of the CSAPR Update good neighbor remedy) are influential in the development of analyses discussed in this memorandum. First, in the CSAPR Update, the EPA selected 2017 as both the analytic year and the implementation year because the 2017 ozone season was the last full season from which data could be used to determine attainment with the 2008 ozone NAAQS by the July 20, 2018, attainment date for nonattainment areas classified as Moderate. Second, given the time constraints for implementing $NO_X$ reduction strategies for the 2008 ozone NAAQS (*i.e.*, in the 2017 ozone season), the EPA, in the CSAPR Update, did not analyze or attempt to quantify further electric generating units (EGU) or non-EGU ozone season $NO_X$ reductions available after 2017. Because the EPA's analysis showed persisting ozone transport problems after implementation of the CSAPR Update and because the EPA did not assess available emissions reductions after 2017, at the time of promulgation, the EPA could not definitively conclude, without further analysis, that the CSAPR Update fully addressed the requirements of the good neighbor provision. Therefore, the EPA explained in the final rule that the CSAPR Update may only provide a partial remedy to address interstate emissions transport for the 2008 ozone NAAQS for 21 of the covered states.[8] As a result, these states (or the EPA) must take additional

---

[5] The EPA also determined that the following 14 eastern states evaluated in the CSAPR Update had no emissions reduction obligations under the good neighbor provision for the 2008 ozone NAAQS: Connecticut, Florida, Georgia, Maine, Massachusetts, Minnesota, Nebraska, New Hampshire, North Carolina, North Dakota, Rhode Island, South Carolina, South Dakota, and Vermont. The EPA has already approved good neighbor SIPs for the 2008 ozone NAAQS for a number of these states and has pending actions to approve other SIPs.

[6] *See* for example, Finding of Significant Contribution and Rulemaking for Certain States in the Ozone Transport Assessment Group Region for Purposes of Reducing Regional Transport of Ozone (also known as the $NO_X$ SIP Call). 63 FR 57356 (October 27, 1998); Clean Air Interstate Rule (CAIR) Final Rule. 70 FR 25162 (May 12, 2005); CSAPR Final Rule. 76 FR 48208 (August 8, 2011); CSAPR Update. 81 FR 74504 (October 26, 2016). Each of these rulemakings also incorporated allowance trading programs to implement emissions reductions.

[7] *See* details on the CSAPR Update analysis and methodology in the final rule at 81 FR 74504 (October 26, 2016).

[8] The CSAPR Update provided a FIP fully addressing the good neighbor provision for Tennessee and FIPs that may only partially address the good neighbor provision for Alabama, Arkansas, Illinois, Indiana, Iowa, Kansas,

steps to fully satisfy the good neighbor provision, or show why no additional emissions reductions are necessary. It is for this reason that the EPA is now conducting and releasing our additional modeling for an analytic year after 2017.

**Applying the Interstate Transport Framework to the EPA's 2023 Modeling for the 2008 Ozone NAAQS**

This section explains the EPA's choice of 2023 as the analytic year and our application of the interstate transport framework to our updated modeling. As we discuss in the following paragraphs, the EPA's analysis indicates that no areas in the United States, outside of California, are expected to have problems attaining and maintaining the 2008 ozone NAAQS in 2023.

**Step 1.** Identification of Potential Downwind Nonattainment and Maintenance Receptors

One of the first steps in the modeling process is selecting a future analytic year. In determining the appropriate future analytic year for purposes of assessing remaining interstate transport obligations for the 2008 ozone NAAQS, the EPA considered two primary factors. First, the EPA considered the downwind attainment dates for the 2008 ozone NAAQS. In *North Carolina v. EPA*, the D.C. Circuit held that emissions reductions required by the good neighbor provision should be evaluated considering the relevant attainment dates of downwind nonattainment areas impacted by interstate transport.[9] The next attainment dates for the 2008 ozone NAAQS will be July 20, 2021, for nonattainment areas classified as Serious and July 20, 2027, for nonattainment areas classified as Severe.[10] Because the various attainment deadlines are in July, which is in the middle of the ozone monitoring season for all states, data from the calendar year prior to the attainment date (*e.g.*, data from 2020 for the 2021 attainment date and from 2026 for the 2027 attainment date) are the last data that can be used to demonstrate attainment with the NAAQS. In all cases, the statute provides that areas should attain as expeditiously as practicable.[11]

Second, the EPA considered the timeframes that may be required for implementing further emissions reductions as expeditiously as practicable. Generally, emissions levels are expected to decline in the future through implementation of existing local, state and federal emissions reduction programs. This is an important consideration because the U.S. Supreme Court and the D.C. Circuit Court have both held that the EPA may not require emissions reductions greater than necessary to achieve attainment and maintenance of the NAAQS in downwind areas.[12] Therefore, if new controls cannot be implemented feasibly for several years when air quality will likely be cleaner, the EPA should evaluate air quality in a future year to ensure that any potential emissions reductions would not over-control relative to the identified ozone problem.

Kentucky, Louisiana, Maryland, Michigan, Mississippi, Missouri, New Jersey, New York, Ohio, Oklahoma, Pennsylvania, Texas, Virginia, West Virginia, and Wisconsin. The CSAPR Update did not promulgate FIPs for western states.

[9] 531 F.3d 896, 911–12 (D.C. Cir. 2008) (holding that the EPA must coordinate interstate transport compliance deadlines with downwind attainment deadlines).

[10] While there are no areas (outside of California) that are classified as either Serious or Severe, these classifications (and the associated attainment dates) are required under the statute in the event that the many downwind Moderate nonattainment areas fail to attain by their attainment date of July 20, 2018.

[11] *See* CAA section 181(a)(1).

[12] *EPA v. EME Homer City Generation, L.P.,* 134 S. Ct. 1584, 1600–01 (2014); *EME Homer City Generation, L.P. v. EPA,* 795 F.3d 118, 127 (D.C. Cir. 2015).

Accordingly, it is reasonable to evaluate downwind air quality, and identify any remaining receptors, in the year in which the EPA expects additional emissions reductions, if any, to be implemented.

While the CSAPR Update included emissions reductions associated with EGU control strategies that could be implemented on a shorter timeframe (*i.e.*, by the 2017 ozone season), the EPA concluded that additional emissions reductions from EGUs would likely require the installation of new post-combustion controls. For this analysis, the EPA assumed that the analytic year should reflect the time needed to plan for, install, and test new EGU and non-EGU emissions controls across multiple states. This assumption was based on previous interstate ozone transport analyses showing that multiple upwind states are typically linked to downwind ozone problems.[13] Further, the EPA assumed that new emissions controls would likely be considered on multiple upwind source categories, including those that currently do not report emissions to the EPA under Part 75 and, therefore, may have relatively more uncertainty associated with their emissions levels, existing control efficiencies and further emissions reduction potential. The scope and uncertainty associated with potential new EGU and non-EGU controls led the EPA to assume that it could take up to 4 years for new controls to be fully operational following promulgation of a final rule. For example, the EPA believes that it is reasonable to assume that the installation of these new post-combustion controls for state- or regional-level fleets of EGUs or controls for non-EGU point sources may take up to 4 years following promulgation of a final rule.[14] In addition and not accounting for time needed for permitting or determining and installing appropriate monitoring equipment, the EPA's most recent assessment of non-EGU controls indicates the timing for installing controls is uncertain.[15]

For purposes of conducting updated modeling, to determine in what year future emissions reductions might be implemented, the EPA, therefore, considered the timeframe in which a future rulemaking that might require such emissions reductions would likely be finalized. The EPA is subject to several statutory and court-ordered deadlines to address the requirements of the good neighbor provision for the 2008 ozone NAAQS for several states. The next such deadline is a court-ordered deadline of June 30, 2018, for the EPA to address these requirements for Kentucky,[16] followed by several statutory deadlines in 2018 and 2019.[17] The notice-and-comment rulemakings that must be undertaken to address these requirements, whether in the context of SIPs or FIPs, are unlikely to be completed any earlier than mid-2018 and are likely to continue into 2019. Accordingly, given that the EPA believes that it is reasonable to assume that installation of new emissions controls for EGUs and non-EGUs that could be required under

---

[13] *See* 81 FR 74504 (October 26, 2016).

[14] *See* 81 FR 74562 (October 26, 2016).

[15] For the EPA's most current assessment of controls for non-EGU emissions sources, *see Assessment of Non-EGU NOx Emission Controls, Cost of Controls, and Time for Compliance Final Technical Support Document (TSD) for the Cross-State Air Pollution Rule for the 2008 Ozone NAAQS* (Docket ID No.: EPA-HQ-OAR-2015-0500) available at *https://www.epa.gov/sites/production/files/2017-05/documents/final_assessment_of_non-egu_nox_emission_controls_cost_of_controls_and_time_for_compliance_final_tsd.pdf).*

[16] Order, *Sierra Club v. EPA,* Case No. 3:15-cv-04328-JD (N.D. Cal. May 23, 2017).

[17] The EPA has deadlines to promulgate FIPs for Indiana, Ohio and New Jersey by July 15, 2018; for Maryland by August 19, 2018; for Louisiana, Texas and Wisconsin by September 12, 2018; for New York by September 26, 2018; for Utah by November 18, 2018, and for Wyoming by March 6, 2019.

these rulemaking efforts may take up to 4 years, the EPA believes that such reductions are unlikely to be implemented for a full ozone season until 2023.

While 2023 is later than the attainment date for nonattainment areas classified as Serious (July 20, 2021), as explained above, it is unlikely that emissions control requirements could be promulgated and implemented by the Serious area attainment date. Likewise, the EPA also believes that it would not be reasonable to assume that emissions reductions could be postponed to the attainment date for nonattainment areas classified as Severe (July 20, 2027) because the statute instructs states to attain the NAAQS as expeditiously as practicable. Accordingly, the EPA believes that 2023 is a reasonable year to assess downwind air quality to evaluate any remaining requirements under the good neighbor provision for the 2008 ozone NAAQS.[18] Thus, in selecting its future analytic year for the air quality modeling, the EPA balanced considerations such as attainment dates in downwind states, including the obligation to attain as expeditiously as practicable, the EPA's obligation to avoid unnecessary over-control of upwind state emissions, the timeframe in which any necessary emissions reductions could be feasibly implemented, and the timeframe required for rulemaking to impose any such emissions reductions that might be required.

After selecting 2023 as the appropriate analytic year, the EPA performed nationwide photochemical modeling for 2023 to identify nonattainment and maintenance receptors relevant for the 2008 ozone NAAQS. The EPA used as a starting point for this updated air quality modeling some of the data used in the January 2017 Notice of Data Availability (NODA).[19] Although the EPA initially provided the NODA to assist states in developing SIPs to address their good neighbor obligations for the 2015 ozone NAAQS, the emissions files and other modeling input files are independent of the level of the NAAQS.[20] As discussed below, because the EPA began its updated analyses with the data from the January 2017 NODA, we also were able to incorporate some of the stakeholder feedback provided through the public comment process on the NODA.

We are providing an overview of the January 2017 NODA files to help states and the EPA Regional offices better understand the updated air quality modeling for potential application to the 2008 ozone NAAQS. The transport assessment discussed in the January 2017 NODA used a 2011-based modeling platform to develop base year and future year emissions inventories as inputs into the air quality model. The platform also included meteorology for 2011, base year emissions for 2011 and future year base case emissions for 2023. The EPA performed air quality modeling to project ozone design values for 2023 and used these projections to identify nonattainment and maintenance receptors. The EPA then used ozone source apportionment modeling for 2023 to quantify contributions from emissions in each state to ozone concentrations at each of the projected nonattainment and maintenance receptors in that future year. As part of the NODA process and the ensuing 90-day comment period, the EPA made available and took

---

[18] Using the 2023 analytic year also allowed the EPA to begin the updated analysis using the data sets originally developed for the January 2017 NODA, which we revised in response to stakeholder feedback. Accordingly, the EPA initiated its analysis more quickly than if a different year had been chosen, which might have delayed subsequent rulemaking actions and therefore emissions reductions.

[19] 82 FR 1733 (January 6, 2017).

[20] Good neighbor SIPs for the 2015 ozone NAAQS are due within 3 years of promulgation of the revised NAAQS, or by October 2018.

comment on (1) the emissions inventories for 2011 and 2023, supporting data used to develop those inventories, methods and data used to process emissions inventories into a form that can be used for air quality modeling and (2) air quality modeling results for 2011 and 2023, base period (*i.e.*, 2009-2013) average and maximum design value concentrations, projected 2023 average and maximum ozone design value concentrations and projected 2023 ozone contributions from state-specific anthropogenic emissions and other contribution categories to ozone concentrations at individual ozone monitoring sites. The EPA received comments on the transport modeling NODA from nearly 50 commenters, including 21 state air agencies, 3 multi-state groups and 23 industry groups.

Following the close of the NODA public comment period on April 6, 2017, the EPA began incorporating stakeholder feedback into its EGU and non-EGU emissions projections and its modeling platform. After incorporating many of the suggested updates, the EPA hosted conference calls with these same stakeholders to announce our intent to update the ozone transport air quality modeling and to review updates to the 2011 and projected 2023 emissions inventories (including specific changes to the oil and gas projection methodology),[21] describe incorporated changes to the EGU emissions projections[22] and changes to the modeling platform described here.

Regarding emissions inventories, the updated 2023 modeling reflects revisions to the January 2017 NODA approach for projecting future year emissions from EGUs. The approach used in this modeling is consistent with the EGU projections that the EPA used in the CSAPR Update, specifically the EGU projection called the "budget-setting base case."[23] In brief, the EPA used the CSAPR Update budget-setting approach to develop this projection in support of the updated 2023 ozone transport modeling that is the subject of this memorandum. The EGU projection begins with 2016 reported Part 75 sulfur dioxide ($SO_2$) and $NO_X$ data for units reporting under the Acid Rain and CSAPR programs. These were the most recent ozone season data available at the time of the EPA's analysis. The EPA then extended these observed emissions levels forward to 2023, and made unit-specific adjustments to emissions to account for upcoming retirements, post-combustion control retrofits, coal-to-gas conversions, combustion controls upgrades, new units, CSAPR Update compliance, state rules and Best Available Retrofit Technology (BART) requirements.[24] The resulting estimated EGU emissions values for this application of 2023 air quality modeling are based on the latest reported operational data combined with known and anticipated fleet and pollution controls changes. For emissions from units not reporting under

---

[21] *See* the TSD: *Additional Updates to Emissions Inventories for the Version 6.3, 2011 Emissions Modeling Platform for the Year* 2023, October 2017. Available at *https://www.epa.gov/air-emissions-modeling/2011-version-63-platform*.

[22] *See* Section 4.1 of the TSD: *Additional Updates to Emissions Inventories for the Version 6.3, 2011 Emissions Modeling Platform for the Year 2023, October 2017* for details on the development of the EGU engineering analytics emissions estimates for the 2023 Flat File.

[23] *See* the preamble to the final CSAPR Update for more details on the development and use of the budget-setting base case.

[24] The EPA uses the U.S. Energy Information Association (EIA) Form 860 as a source for upcoming controls, retirements, and new units.

Part 75, the EPA largely relied on unadjusted 2011 National Emissions Inventory (NEI) data for its 2023 assumptions.[25]

Another important emissions inventory update includes a revised methodology for estimating 2023 emissions from the oil and gas sector. The projection factors used in the updated 2023 oil and gas emissions incorporate state-level factors based on historic growth from 2011-2015 and region-specific factors that represent the projected growth from 2015 to 2023. The 2011-2015 state-level factors were based on historic state oil and gas production data published by the EIA, while the 2015-2023 factors are based on projected oil and gas production in EIA's 2017 Annual Energy Outlook (AEO) Reference Case without the Clean Power Plan for the six EIA supply regions. Details on the revised methodology that the EPA used to project oil and gas emissions to 2023, as well as changes to the base year 2011 and future year 2023 emissions inventories for other sectors, can be found in the technical support document, titled *Additional Updates to Emissions Inventories for the Version 6.3, 2011 Emissions Modeling Platform for the Year 2023, October 2017.*[26]

The EPA used the Comprehensive Air Quality Model with Extensions (CAMx v6.40)[27] for modeling the updated emissions in 2011 and 2023.[28] The EPA used outputs from the 2011 and 2023 model simulations to project base period 2009-2013 average and maximum ozone design values to 2023 at monitoring sites nationwide. The EPA's modeling guidance[29] recommends that model predictions from the "3 x 3" array of grid cells surrounding the location of the monitoring site be used in the projection of future year design values. The EPA used this approach for projecting design values for the updated 2023 modeling. In addition, in light of comments on the January 2017 NODA and other analyses, the EPA also projected 2023 design values based on a modified version of this approach for those monitoring sites located in coastal areas. In brief, in the alternative approach, the EPA eliminated from the design value calculations those modeling data in grid cells not containing a monitoring site that are dominated by water (*i.e.*, more than 50 percent of the land use in the grid cell is water).[30] The base period and 2023 average and maximum design values at individual monitoring sites for both the "3 x 3" approach and the alternative approach affecting coastal sites are available at *https://www.epa.gov/airmarkets/october-2017-memo-and-information-*

[25] For non-$SO_2$ and non-$NO_X$ pollutants for units reporting under Part 75, the EPA used 2016 reported heat input to create a scaler for 2011 data. For instance, if heat input increased by 10 percent during that time frame for a particular unit, then its emissions for these pollutants were assumed to do the same.

[26] Available at *https://www.epa.gov/air-emissions-modeling/2011-version-63-platform*.

[27] CAMx v6.40 was the most recent public release version of CAMx at the time the EPA updated its modeling in fall 2017. ("Comprehensive Air Quality Model with Extensions version 6.40 User's Guide" Ramboll Environ, December 2016. *http://www.camx.com/*.)

[28] For the updated modeling, the EPA used the construct of the modeling platform (*i.e.*, modeling domain and non-emissions inputs) that we used for the NODA modeling, except that the photolysis rates files were updated to be consistent with CAMx v6.40. The NODA Air Quality Modeling Technical Support Document describing the modeling platform is available at *https://www.epa.gov/airmarkets/notice-data-availability-preliminary-interstate-ozone-transport-modeling-data-2015-ozone*.

[29] *http://www.epa.gov/ttn/scram/guidance/guide/Draft_O3-PM-RH_Modeling_Guidance-2014.pdf.*

[30] A model grid cell is identified as a "water" cell if more than 50 percent of the grid cell is water based on the 2006 National Land Cover Database. Grid cells that meet this criterion are treated as entirely over water in the Weather Research Forecast (WRF) modeling used to develop the 2011 meteorology for the EPA's air quality modeling.

*interstate-transport-sips-2008-ozone-naaqs*. This file also contains 2014-2016 measured design values.

When identifying areas with potential downwind air quality problems, the EPA's updated modeling used the same "receptor" definitions as those developed during the CSAPR rulemaking process and used in the CSAPR Update.[31] That is, the EPA identified nonattainment receptors as those monitoring sites with current measured values exceeding the NAAQS that also have projected (*i.e.*, in 2023) average design values exceeding the NAAQS. The EPA identified maintenance receptors as those monitoring sites with current measured values below the NAAQS and projected average and maximum design values exceeding the NAAQS. The EPA also identified as maintenance receptors those monitoring sites with projected average design values below the NAAQS but with projected maximum design values exceeding the NAAQS. As with past application of receptor definitions, the EPA considered all nonattainment receptors to also be maintenance receptors because a monitoring site with a projected average design value above the standard necessarily also has a projected maximum design value above the standard. Attachment A contains the projected 2023 ozone design value for monitors in the United States.

The EPA's 2023 updated modeling, using either the "3 x 3" approach or the alternative approach affecting coastal sites, indicates that there are no monitoring sites, outside of California, that are projected to have nonattainment or maintenance problems with respect to the 2008 ozone NAAQS in 2023.[32]

**Step 2.** Identification of States Contributing to Potential Downwind Nonattainment and Maintenance Receptors

Although the EPA has completed nationwide contribution modeling for 2023, this information may not be necessary for most states to develop good neighbor SIPs for the 2008 ozone NAAQS in light of the information described previously. The EPA does, however, plan to make its contribution modeling outputs available to the states and will coordinate with multi-jurisdictional organizations regarding the release of this information.

**Conclusion**

The EPA believes that states may consider using this national modeling to develop SIPs that fully address requirements of the good neighbor provision for the 2008 ozone NAAQS.[33] States may also be able to use this information to address other CAA obligations. States could include in any such submission state-specific information to support their reliance on the 2023 modeling data. Further, states may supplement the information provided in this memorandum with any additional information that they believe is relevant to addressing the good neighbor provision requirements. States may also choose to use information different from that provided in this document or on the EPA's website to identify nonattainment and maintenance receptors relevant

---

[31] *See* 81 FR 74530-74532 (October 26, 2016).

[32] This information is available at *https://www.epa.gov/airmarkets/october-2017-memo-and-information-interstate-transport-sips-2008-ozone-naaqs*.

[33] For a state already subject to a CSAPR Update FIP to get full SIP approval, the state would need to address in their SIP submission the reductions that it would achieve by implementing the FIP. One way states could accomplish this would be by submitting a CSAPR Update SIP using the guidance provided in the preamble to the CSAPR Update at 81 FR 74569 (October 26, 2016).

to development of their good neighbor SIPs. If this is the case, states should submit that information along with a full explanation and technical analysis for the EPA's evaluation. The EPA Regional offices and states should work together to accomplish the goal of developing, submitting and reviewing approvable SIPs that fully address the good neighbor provision for the 2008 ozone NAAQS.

Please share this information with the air agencies in your Region.

**For Further Information**
If you have any questions concerning this memorandum, please contact Norm Possiel at (919) 541-5692, *possiel.norm@epa.gov* for modeling information or Beth Palma at (919) 541-5432, *palma.elizabeth@epa.gov* for any other information.

Attachment

**Attachment A**

**Projected Ozone Design Values at Individual Monitoring Sites Based on the EPA's Updated 2023 Transport Modeling**

This attachment contains projected ozone design values at individual monitoring sites nationwide based on EPA's updated transport modeling for 2023. The scenario name for the updated modeling is "2023en." All of the data are in units of "ppb."

The following data are provided in the table below.

(1) Base period 2009 – 2013 average and maximum design values based on 2009 – 2013 measured data.

(2) Projected 2023 average and maximum design values based on the "3x3" approach recommended in EPA's photochemical modeling guidance.

(3) Projected 2023 average and maximum design values based on a modified "3x3" approach in which model predictions in grid cells without monitors that are predominately water are excluded from the projection calculations ("No Water"). Note that the modified approach only affects the projection of design values for monitoring sites in or near coastal areas.

(4) 2016 ozone design values based on 2014 – 2016 measured data (N/A indicates that a 2016 design value is not available). The following web site has additional information on the 2016 design values: *https://www.epa.gov/air-trends/air-quality-design-values#report*.

Note, a value of 75.9 ppb (or less) is considered to be in attainment of the 2008 ozone NAAQS, and a value of 76.0 ppb (or higher) is considered to be in violation of the 2008 ozone NAAQS.

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|-----|-----|-----|-----|-----|-----|-----|
| 10030010 | AL | Baldwin | 70.0 | 72 | 53.4 | 54.9 | 55.4 | 57.0 | 65 |
| 10331002 | AL | Colbert | 65.0 | 67 | 45.5 | 46.9 | 45.5 | 46.9 | 59 |
| 10499991 | AL | DeKalb | 66.0 | 66 | 50.7 | 50.7 | 50.7 | 50.7 | 63 |
| 10510001 | AL | Elmore | 66.3 | 68 | 49.5 | 50.7 | 49.5 | 50.7 | N/A |
| 10550011 | AL | Etowah | 61.7 | 62 | 46.2 | 46.4 | 46.2 | 46.4 | 61 |
| 10690004 | AL | Houston | 63.7 | 65 | 49.2 | 50.2 | 49.2 | 50.2 | 59 |
| 10730023 | AL | Jefferson | 72.3 | 75 | 54.9 | 56.9 | 54.9 | 56.9 | 68 |
| 10731003 | AL | Jefferson | 72.0 | 75 | 55.2 | 57.5 | 55.2 | 57.5 | 66 |
| 10731005 | AL | Jefferson | 75.3 | 77 | 56.8 | 58.1 | 56.8 | 58.1 | N/A |
| 10731009 | AL | Jefferson | 72.0 | 74 | 56.1 | 57.7 | 56.1 | 57.7 | N/A |
| 10731010 | AL | Jefferson | 73.7 | 76 | 55.4 | 57.2 | 55.4 | 57.2 | 64 |
| 10732006 | AL | Jefferson | 75.0 | 77 | 55.7 | 57.1 | 55.7 | 57.1 | 66 |
| 10735002 | AL | Jefferson | 72.0 | 74 | 54.2 | 55.7 | 54.2 | 55.7 | N/A |
| 10735003 | AL | Jefferson | 71.0 | 73 | 55.0 | 56.5 | 55.0 | 56.5 | N/A |
| 10736002 | AL | Jefferson | 76.7 | 80 | 58.8 | 61.3 | 58.8 | 61.3 | 68 |
| 10890014 | AL | Madison | 70.7 | 73 | 52.8 | 54.5 | 52.8 | 54.5 | 64 |
| 10970003 | AL | Mobile | 69.0 | 71 | 53.2 | 54.7 | 53.2 | 54.7 | 63 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|------|------|------|------|------|------|------|
| 10972005 | AL | Mobile | 73.0 | 73 | 56.6 | 56.6 | 57.3 | 57.3 | 65 |
| 11011002 | AL | Montgomery | 67.3 | 69 | 49.6 | 50.8 | 49.6 | 50.8 | 62 |
| 11030011 | AL | Morgan | 68.7 | 71 | 54.2 | 56.0 | 54.2 | 56.0 | 64 |
| 11130002 | AL | Russell | 66.0 | 67 | 49.9 | 50.6 | 49.9 | 50.6 | 62 |
| 11170004 | AL | Shelby | 73.3 | 75 | 54.0 | 55.3 | 54.0 | 55.3 | 67 |
| 11190002 | AL | Sumter | 61.0 | 61 | 49.2 | 49.2 | 49.2 | 49.2 | N/A |
| 11250010 | AL | Tuscaloosa | 58.7 | 59 | 45.1 | 45.4 | 45.1 | 45.4 | 60 |
| 40038001 | AZ | Cochise | 72.0 | 73 | 69.4 | 70.4 | 69.4 | 70.4 | 65 |
| 40051008 | AZ | Coconino | 69.0 | 69 | 64.2 | 64.2 | 64.2 | 64.2 | 69 |
| 40058001 | AZ | Coconino | 71.0 | 72 | 66.3 | 67.2 | 66.3 | 67.2 | 67 |
| 40070010 | AZ | Gila | 74.5 | 75 | 64.2 | 64.6 | 64.2 | 64.6 | 71 |
| 40130019 | AZ | Maricopa | 76.7 | 79 | 69.3 | 71.4 | 69.3 | 71.4 | 73 |
| 40131004 | AZ | Maricopa | 79.7 | 81 | 69.8 | 71.0 | 69.8 | 71.0 | 75 |
| 40131010 | AZ | Maricopa | 69.7 | 72 | 60.4 | 62.3 | 60.4 | 62.3 | 73 |
| 40132001 | AZ | Maricopa | 74.7 | 76 | 66.1 | 67.2 | 66.1 | 67.2 | 68 |
| 40132005 | AZ | Maricopa | 76.0 | 77 | 65.3 | 66.2 | 65.3 | 66.2 | 77 |
| 40133002 | AZ | Maricopa | 73.3 | 75 | 65.6 | 67.2 | 65.6 | 67.2 | 70 |
| 40133003 | AZ | Maricopa | 75.7 | 77 | 66.2 | 67.3 | 66.2 | 67.3 | 70 |
| 40134003 | AZ | Maricopa | 74.7 | 76 | 67.8 | 69.0 | 67.8 | 69.0 | 70 |
| 40134004 | AZ | Maricopa | 72.7 | 74 | 63.7 | 64.8 | 63.7 | 64.8 | 69 |
| 40134005 | AZ | Maricopa | 69.7 | 71 | 61.3 | 62.4 | 61.3 | 62.4 | N/A |
| 40134008 | AZ | Maricopa | 76.3 | 77 | 65.2 | 65.8 | 65.2 | 65.8 | 71 |
| 40134010 | AZ | Maricopa | 71.0 | 72 | 60.8 | 61.7 | 60.8 | 61.7 | 66 |
| 40134011 | AZ | Maricopa | 65.0 | 66 | 57.6 | 58.5 | 57.6 | 58.5 | 59 |
| 40137003 | AZ | Maricopa | 70.7 | 72 | 62.4 | 63.6 | 62.4 | 63.6 | 67 |
| 40137020 | AZ | Maricopa | 73.7 | 75 | 64.4 | 65.5 | 64.4 | 65.5 | 72 |
| 40137021 | AZ | Maricopa | 76.7 | 77 | 65.9 | 66.2 | 65.9 | 66.2 | 76 |
| 40137022 | AZ | Maricopa | 73.3 | 75 | 63.0 | 64.4 | 63.0 | 64.4 | 74 |
| 40137024 | AZ | Maricopa | 73.3 | 74 | 64.1 | 64.7 | 64.1 | 64.7 | 71 |
| 40139508 | AZ | Maricopa | 74.0 | 76 | 62.5 | 64.2 | 62.5 | 64.2 | 73 |
| 40139702 | AZ | Maricopa | 74.7 | 77 | 63.9 | 65.9 | 63.9 | 65.9 | 72 |
| 40139704 | AZ | Maricopa | 74.5 | 76 | 64.0 | 65.3 | 64.0 | 65.3 | N/A |
| 40139706 | AZ | Maricopa | 74.0 | 75 | 63.6 | 64.5 | 63.6 | 64.5 | 70 |
| 40139997 | AZ | Maricopa | 76.0 | 77 | 68.1 | 69.0 | 68.1 | 69.0 | 75 |
| 40170119 | AZ | Navajo | 68.7 | 70 | 60.2 | 61.3 | 60.2 | 61.3 | 64 |
| 40190021 | AZ | Pima | 71.3 | 73 | 61.4 | 62.9 | 61.4 | 62.9 | 68 |
| 40191011 | AZ | Pima | 67.0 | 68 | 57.3 | 58.1 | 57.3 | 58.1 | 62 |
| 40191018 | AZ | Pima | 68.3 | 69 | 59.4 | 60.0 | 59.4 | 60.0 | 64 |
| 40191020 | AZ | Pima | 69.7 | 71 | 59.2 | 60.3 | 59.2 | 60.3 | 64 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|--------------|---------------|------------------|-------------------|------------------------|-------------------------|-----------|
| 40191028 | AZ | Pima | 67.0 | 68 | 57.5 | 58.3 | 57.5 | 58.3 | 64 |
| 40191030 | AZ | Pima | 68.7 | 70 | 59.2 | 60.3 | 59.2 | 60.3 | 63 |
| 40191032 | AZ | Pima | 66.3 | 67 | 57.0 | 57.6 | 57.0 | 57.6 | 64 |
| 40191034 | AZ | Pima | 64.0 | 65 | 56.8 | 57.6 | 56.8 | 57.6 | 61 |
| 40213001 | AZ | Pinal | 73.0 | 74 | 62.6 | 63.4 | 62.6 | 63.4 | 70 |
| 40213003 | AZ | Pinal | 68.3 | 69 | 59.7 | 60.3 | 59.7 | 60.3 | 65 |
| 40213007 | AZ | Pinal | 68.3 | 69 | 61.5 | 62.1 | 61.5 | 62.1 | 65 |
| 40217001 | AZ | Pinal | 70.3 | 72 | 61.2 | 62.6 | 61.2 | 62.6 | 65 |
| 40218001 | AZ | Pinal | 76.0 | 76 | 65.3 | 65.3 | 65.3 | 65.3 | 71 |
| 40278011 | AZ | Yuma | 76.5 | 77 | 70.4 | 70.8 | 70.4 | 70.8 | 74 |
| 50350005 | AR | Crittenden | 77.3 | 79 | 60.3 | 61.6 | 60.3 | 61.6 | 67 |
| 51010002 | AR | Newton | 68.0 | 69 | 53.1 | 53.9 | 53.1 | 53.9 | 59 |
| 51130003 | AR | Polk | 72.3 | 73 | 60.8 | 61.3 | 60.8 | 61.3 | 62 |
| 51190007 | AR | Pulaski | 72.3 | 73 | 53.0 | 53.5 | 53.0 | 53.5 | 64 |
| 51191002 | AR | Pulaski | 75.7 | 77 | 55.6 | 56.6 | 55.6 | 56.6 | 64 |
| 51191008 | AR | Pulaski | 73.0 | 75 | 55.0 | 56.5 | 55.0 | 56.5 | N/A |
| 51430005 | AR | Washington | 71.0 | 73 | 57.1 | 58.8 | 57.1 | 58.8 | 59 |
| 60010007 | CA | Alameda | 73.3 | 76 | 64.2 | 66.6 | 64.2 | 66.6 | 74 |
| 60010009 | CA | Alameda | 45.7 | 49 | 44.3 | 47.5 | 44.3 | 47.5 | 55 |
| 60010011 | CA | Alameda | 45.0 | 45 | 44.0 | 44.0 | 44.0 | 44.0 | 49 |
| 60012001 | CA | Alameda | 56.0 | 56 | 52.9 | 52.9 | 52.9 | 52.9 | 66 |
| 60050002 | CA | Amador | 72.0 | 74 | 58.6 | 60.3 | 58.6 | 60.3 | 73 |
| 60070007 | CA | Butte | 76.3 | 77 | 62.0 | 62.6 | 62.0 | 62.6 | 75 |
| 60070008 | CA | Butte | 65.0 | 66 | 53.4 | 54.2 | 53.4 | 54.2 | 66 |
| 60090001 | CA | Calaveras | 75.0 | 77 | 61.1 | 62.7 | 61.1 | 62.7 | 76 |
| 60111002 | CA | Colusa | 61.0 | 62 | 52.5 | 53.4 | 52.5 | 53.4 | 63 |
| 60130002 | CA | Contra Costa | 70.7 | 73 | 62.9 | 64.9 | 62.9 | 64.9 | 67 |
| 60131002 | CA | Contra Costa | 71.7 | 74 | 62.7 | 64.8 | 62.7 | 64.8 | 68 |
| 60131004 | CA | Contra Costa | 51.0 | 51 | 49.7 | 49.7 | 49.7 | 49.7 | 54 |
| 60170010 | CA | El Dorado | 81.0 | 82 | 64.4 | 65.2 | 64.4 | 65.2 | 85 |
| 60170012 | CA | El Dorado | 68.3 | 69 | 60.7 | 61.4 | 60.7 | 61.4 | N/A |
| 60170020 | CA | El Dorado | 82.7 | 84 | 65.9 | 66.9 | 65.9 | 66.9 | 82 |
| 60190007 | CA | Fresno | 94.7 | 95 | 79.2 | 79.4 | 79.2 | 79.4 | 86 |
| 60190011 | CA | Fresno | 93.0 | 96 | 78.6 | 81.2 | 78.6 | 81.2 | 89 |
| 60190242 | CA | Fresno | 91.7 | 95 | 79.4 | 82.2 | 79.4 | 82.2 | 86 |
| 60192009 | CA | Fresno | 77.0 | 77 | 65.1 | 65.1 | 65.1 | 65.1 | 76 |
| 60194001 | CA | Fresno | 90.7 | 92 | 73.3 | 74.4 | 73.3 | 74.4 | 91 |
| 60195001 | CA | Fresno | 97.0 | 99 | 79.6 | 81.2 | 79.6 | 81.2 | 94 |
| 60210003 | CA | Glenn | 64.3 | 65 | 56.0 | 56.6 | 56.0 | 56.6 | 64 |

A-3

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|--------------|--------------|------------------|------------------|----------------------|----------------------|-----------|
| 60250005 | CA | Imperial | 74.7 | 76 | 73.3 | 74.6 | 73.3 | 74.6 | 76 |
| 60251003 | CA | Imperial | 81.0 | 82 | 79.0 | 80.0 | 79.0 | 80.0 | 76 |
| 60254003 | CA | Imperial | 72.0 | 73 | 67.6 | 68.5 | 68.4 | 69.4 | N/A |
| 60254004 | CA | Imperial | 71.3 | 73 | 63.1 | 64.6 | 66.3 | 67.9 | 67 |
| 60270101 | CA | Inyo | 71.7 | 72 | 67.3 | 67.6 | 67.3 | 67.6 | 70 |
| 60290007 | CA | Kern | 91.7 | 96 | 77.7 | 81.3 | 77.7 | 81.3 | 87 |
| 60290008 | CA | Kern | 86.3 | 88 | 71.3 | 72.8 | 71.3 | 72.8 | 81 |
| 60290011 | CA | Kern | 80.0 | 81 | 69.5 | 70.4 | 69.5 | 70.4 | 84 |
| 60290014 | CA | Kern | 87.7 | 89 | 74.1 | 75.2 | 74.1 | 75.2 | 84 |
| 60290232 | CA | Kern | 87.3 | 89 | 73.7 | 75.2 | 73.7 | 75.2 | 77 |
| 60295002 | CA | Kern | 90.0 | 91 | 75.9 | 76.8 | 75.9 | 76.8 | 87 |
| 60296001 | CA | Kern | 84.3 | 86 | 70.9 | 72.4 | 70.9 | 72.4 | 81 |
| 60311004 | CA | Kings | 87.0 | 90 | 71.7 | 74.2 | 71.7 | 74.2 | 84 |
| 60370002 | CA | Los Angeles | 80.0 | 82 | 73.3 | 75.1 | 73.3 | 75.1 | 88 |
| 60370016 | CA | Los Angeles | 94.0 | 97 | 86.1 | 88.9 | 86.1 | 88.9 | 96 |
| 60370113 | CA | Los Angeles | 65.0 | 68 | 60.3 | 63.1 | 60.3 | 63.1 | 70 |
| 60371002 | CA | Los Angeles | 80.0 | 81 | 69.4 | 70.3 | 69.4 | 70.3 | N/A |
| 60371103 | CA | Los Angeles | 63.7 | 65 | 59.1 | 60.3 | 59.1 | 60.3 | 71 |
| 60371201 | CA | Los Angeles | 90.0 | 90 | 79.8 | 79.8 | 79.8 | 79.8 | 85 |
| 60371302 | CA | Los Angeles | 58.0 | 58 | 57.2 | 57.2 | 57.2 | 57.2 | 67 |
| 60371602 | CA | Los Angeles | 63.5 | 64 | 61.6 | 62.1 | 61.6 | 62.1 | 76 |
| 60371701 | CA | Los Angeles | 84.0 | 85 | 78.1 | 79.1 | 78.1 | 79.1 | 90 |
| 60372005 | CA | Los Angeles | 79.5 | 82 | 72.3 | 74.6 | 72.3 | 74.6 | 83 |
| 60374002 | CA | Los Angeles | 58.5 | 59 | 56.1 | 56.6 | 56.1 | 56.6 | N/A |
| 60376012 | CA | Los Angeles | 97.3 | 99 | 85.9 | 87.4 | 85.9 | 87.4 | 96 |
| 60379033 | CA | Los Angeles | 90.0 | 91 | 76.3 | 77.2 | 76.3 | 77.2 | 88 |
| 60390004 | CA | Madera | 79.3 | 81 | 68.6 | 70.1 | 68.6 | 70.1 | 83 |
| 60392010 | CA | Madera | 85.0 | 86 | 72.1 | 72.9 | 72.1 | 72.9 | 83 |
| 60410001 | CA | Marin | 52.3 | 53 | 47.6 | 48.2 | 47.2 | 47.9 | 61 |
| 60430003 | CA | Mariposa | 77.3 | 78 | 69.8 | 70.4 | 69.8 | 70.4 | 74 |
| 60430006 | CA | Mariposa | 77.0 | 78 | 64.6 | 65.5 | 64.6 | 65.5 | 75 |
| 60470003 | CA | Merced | 82.7 | 84 | 69.9 | 71.0 | 69.9 | 71.0 | 82 |
| 60530002 | CA | Monterey | 57.0 | 58 | 49.0 | 49.9 | 49.0 | 49.9 | 59 |
| 60530008 | CA | Monterey | 58.0 | 60 | 48.6 | 50.3 | 48.6 | 50.3 | 60 |
| 60531003 | CA | Monterey | 52.3 | 54 | 45.1 | 46.5 | 45.1 | 46.5 | 55 |
| 60550003 | CA | Napa | 62.3 | 65 | 51.9 | 54.2 | 51.9 | 54.2 | 62 |
| 60570005 | CA | Nevada | 77.7 | 79 | 62.3 | 63.3 | 62.3 | 63.3 | 83 |
| 60570007 | CA | Nevada | 76.0 | 78 | 60.7 | 62.3 | 60.7 | 62.3 | N/A |
| 60590007 | CA | Orange | 63.7 | 64 | 61.1 | 61.4 | 61.1 | 61.4 | 70 |

A-4

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|-----|--------|------|------|------|------|------|------|------|
| 60591003 | CA | Orange | 61.3 | 62 | 58.1 | 58.8 | 57.8 | 58.4 | 69 |
| 60592022 | CA | Orange | 72.0 | 74 | 60.3 | 61.9 | 60.3 | 61.9 | 77 |
| 60595001 | CA | Orange | 69.7 | 71 | 68.3 | 69.6 | 68.3 | 69.6 | 74 |
| 60610003 | CA | Placer | 83.0 | 85 | 66.1 | 67.7 | 66.1 | 67.7 | 83 |
| 60610004 | CA | Placer | 74.0 | 75 | 58.9 | 59.7 | 58.9 | 59.7 | 76 |
| 60610006 | CA | Placer | 84.0 | 86 | 68.6 | 70.2 | 68.6 | 70.2 | 80 |
| 60650004 | CA | Riverside | 85.0 | 85 | 76.7 | 76.7 | 76.7 | 76.7 | N/A |
| 60650012 | CA | Riverside | 97.3 | 99 | 83.6 | 85.1 | 83.6 | 85.1 | 93 |
| 60650016 | CA | Riverside | 77.0 | 77 | 62.8 | 62.8 | 62.8 | 62.8 | 77 |
| 60651016 | CA | Riverside | 100.7 | 101 | 85.2 | 85.5 | 85.2 | 85.5 | 97 |
| 60652002 | CA | Riverside | 84.3 | 85 | 72.4 | 73.0 | 72.4 | 73.0 | 81 |
| 60655001 | CA | Riverside | 92.3 | 93 | 79.5 | 80.1 | 79.5 | 80.1 | 87 |
| 60656001 | CA | Riverside | 94.0 | 98 | 78.3 | 81.6 | 78.3 | 81.6 | 91 |
| 60658001 | CA | Riverside | 97.0 | 98 | 87.0 | 87.9 | 87.0 | 87.9 | 94 |
| 60658005 | CA | Riverside | 92.7 | 94 | 83.2 | 84.4 | 83.2 | 84.4 | 91 |
| 60659001 | CA | Riverside | 88.3 | 91 | 73.7 | 75.9 | 73.7 | 75.9 | 86 |
| 60659003 | CA | Riverside | 67.0 | 68 | 60.2 | 61.1 | 60.2 | 61.1 | 66 |
| 60670002 | CA | Sacramento | 76.7 | 77 | 64.8 | 65.0 | 64.8 | 65.0 | 77 |
| 60670006 | CA | Sacramento | 78.7 | 81 | 66.6 | 68.6 | 66.6 | 68.6 | 77 |
| 60670010 | CA | Sacramento | 70.3 | 71 | 60.4 | 61.0 | 60.4 | 61.0 | 69 |
| 60670011 | CA | Sacramento | 72.5 | 74 | 61.3 | 62.6 | 61.3 | 62.6 | 68 |
| 60670012 | CA | Sacramento | 93.3 | 95 | 74.5 | 75.9 | 74.5 | 75.9 | 83 |
| 60670014 | CA | Sacramento | 69.3 | 70 | 58.8 | 59.4 | 58.8 | 59.4 | 71 |
| 60675003 | CA | Sacramento | 86.3 | 88 | 69.9 | 71.3 | 69.9 | 71.3 | 79 |
| 60690002 | CA | San Benito | 62.0 | 66 | 52.0 | 55.4 | 52.0 | 55.4 | 63 |
| 60690003 | CA | San Benito | 70.0 | 70 | 59.9 | 59.9 | 59.9 | 59.9 | 69 |
| 60710001 | CA | San Bernardino | 77.0 | 78 | 68.0 | 68.9 | 68.0 | 68.9 | 80 |
| 60710005 | CA | San Bernardino | 105.0 | 107 | 96.2 | 98.1 | 96.2 | 98.1 | 108 |
| 60710012 | CA | San Bernardino | 95.0 | 97 | 84.1 | 85.8 | 84.1 | 85.8 | 91 |
| 60710306 | CA | San Bernardino | 83.7 | 85 | 76.2 | 77.4 | 76.2 | 77.4 | 86 |
| 60711004 | CA | San Bernardino | 96.7 | 98 | 89.8 | 91.0 | 89.8 | 91.0 | 101 |
| 60711234 | CA | San Bernardino | 69.0 | 69 | 64.1 | 64.1 | 64.1 | 64.1 | 69 |
| 60712002 | CA | San Bernardino | 101.0 | 103 | 93.1 | 95.0 | 93.1 | 95.0 | 97 |
| 60714001 | CA | San Bernardino | 94.3 | 97 | 86.0 | 88.5 | 86.0 | 88.5 | 90 |
| 60714003 | CA | San Bernardino | 105.0 | 107 | 94.1 | 95.8 | 94.1 | 95.8 | 101 |
| 60719002 | CA | San Bernardino | 92.3 | 94 | 80.0 | 81.4 | 80.0 | 81.4 | 86 |
| 60719004 | CA | San Bernardino | 98.7 | 99 | 88.4 | 88.7 | 88.4 | 88.7 | 104 |
| 60730001 | CA | San Diego | 61.3 | 63 | 58.0 | 59.6 | 58.0 | 59.6 | 61 |
| 60731001 | CA | San Diego | 63.0 | 64 | 56.4 | 57.3 | 56.2 | 57.0 | 67 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|---------------|---------------|------------------|------------------|------------------------|------------------------|-----------|
| 60731002 | CA | San Diego | 70.3 | 72 | 55.9 | 57.3 | 55.9 | 57.3 | N/A |
| 60731006 | CA | San Diego | 81.0 | 82 | 69.4 | 70.2 | 69.4 | 70.2 | 81 |
| 60731008 | CA | San Diego | 64.7 | 67 | 55.1 | 57.1 | 54.9 | 56.8 | 70 |
| 60731010 | CA | San Diego | 56.3 | 59 | 53.2 | 55.8 | 53.2 | 55.8 | 62 |
| 60731016 | CA | San Diego | 68.0 | 69 | 59.8 | 60.7 | 59.8 | 60.7 | 68 |
| 60731018 | CA | San Diego | 69.7 | 71 | 59.2 | 60.3 | 59.2 | 60.3 | N/A |
| 60732007 | CA | San Diego | 57.7 | 58 | 54.0 | 54.2 | 54.0 | 54.2 | N/A |
| 60771002 | CA | San Joaquin | 68.0 | 69 | 59.1 | 60.0 | 59.1 | 60.0 | 68 |
| 60773005 | CA | San Joaquin | 79.0 | 80 | 67.2 | 68.1 | 67.2 | 68.1 | 79 |
| 60790005 | CA | San Luis Obispo | 64.3 | 66 | 54.1 | 55.5 | 54.1 | 55.5 | 62 |
| 60792006 | CA | San Luis Obispo | 54.3 | 57 | 45.4 | 47.7 | 45.4 | 47.7 | 57 |
| 60793001 | CA | San Luis Obispo | 53.3 | 55 | 45.4 | 46.9 | 45.4 | 46.9 | 55 |
| 60794002 | CA | San Luis Obispo | 58.7 | 62 | 49.0 | 51.7 | 49.0 | 51.7 | 62 |
| 60798002 | CA | San Luis Obispo | 62.3 | 63 | 52.3 | 52.9 | 52.3 | 52.9 | 63 |
| 60798005 | CA | San Luis Obispo | 78.0 | 79 | 66.0 | 66.8 | 66.0 | 66.8 | 73 |
| 60798006 | CA | San Luis Obispo | 75.0 | 76 | 64.0 | 64.9 | 64.0 | 64.9 | 68 |
| 60811001 | CA | San Mateo | 54.0 | 56 | 54.0 | 56.1 | 54.0 | 56.1 | 59 |
| 60830008 | CA | Santa Barbara | 57.7 | 59 | 50.1 | 51.3 | 50.2 | 51.4 | 61 |
| 60830011 | CA | Santa Barbara | 56.0 | 57 | 49.0 | 49.9 | 48.6 | 49.4 | 63 |
| 60831008 | CA | Santa Barbara | 50.3 | 52 | 42.1 | 43.5 | 42.1 | 43.5 | 54 |
| 60831013 | CA | Santa Barbara | 62.7 | 64 | 53.2 | 54.3 | 53.2 | 54.3 | 62 |
| 60831014 | CA | Santa Barbara | 67.0 | 69 | 57.5 | 59.2 | 57.5 | 59.2 | 64 |
| 60831018 | CA | Santa Barbara | 55.0 | 56 | 47.5 | 48.3 | 47.1 | 47.9 | 60 |
| 60831021 | CA | Santa Barbara | 66.7 | 71 | 58.6 | 62.4 | 57.6 | 61.3 | 63 |
| 60831025 | CA | Santa Barbara | 68.3 | 73 | 59.4 | 63.4 | 59.5 | 63.6 | 67 |
| 60832004 | CA | Santa Barbara | 53.0 | 54 | 45.5 | 46.4 | 45.5 | 46.4 | 56 |
| 60832011 | CA | Santa Barbara | 55.7 | 57 | 48.9 | 50.0 | 48.6 | 49.7 | 63 |
| 60833001 | CA | Santa Barbara | 59.7 | 62 | 51.1 | 53.0 | 51.1 | 53.0 | 62 |
| 60834003 | CA | Santa Barbara | 60.3 | 61 | 52.2 | 52.8 | 51.9 | 52.5 | 60 |
| 60850002 | CA | Santa Clara | 68.3 | 71 | 56.7 | 58.9 | 56.7 | 58.9 | 66 |
| 60850005 | CA | Santa Clara | 60.7 | 63 | 57.3 | 59.5 | 57.3 | 59.5 | 63 |
| 60851001 | CA | Santa Clara | 66.0 | 70 | 60.0 | 63.7 | 60.0 | 63.7 | 67 |
| 60852006 | CA | Santa Clara | 71.3 | 74 | 60.1 | 62.3 | 60.1 | 62.3 | 70 |
| 60852009 | CA | Santa Clara | 62.0 | 62 | 57.9 | 57.9 | 57.9 | 57.9 | N/A |
| 60870007 | CA | Santa Cruz | 53.0 | 55 | 47.1 | 48.9 | 47.1 | 48.9 | 57 |
| 60890004 | CA | Shasta | 60.0 | 64 | 48.8 | 52.0 | 48.8 | 52.0 | 70 |
| 60890007 | CA | Shasta | 67.0 | 69 | 55.1 | 56.7 | 55.1 | 56.7 | 68 |
| 60890009 | CA | Shasta | 68.0 | 69 | 55.3 | 56.2 | 55.3 | 56.2 | N/A |
| 60893003 | CA | Shasta | 66.3 | 68 | 57.2 | 58.7 | 57.2 | 58.7 | 65 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|-----|--------|------|------|------|------|------|------|------|
| 60950004 | CA | Solano | 59.0 | 61 | 52.0 | 53.8 | 52.0 | 53.8 | 63 |
| 60950005 | CA | Solano | 67.3 | 69 | 56.0 | 57.4 | 56.0 | 57.4 | 64 |
| 60953003 | CA | Solano | 68.0 | 69 | 56.7 | 57.5 | 56.7 | 57.5 | 67 |
| 60970003 | CA | Sonoma | 48.0 | 50 | 39.0 | 40.6 | 39.0 | 40.6 | N/A |
| 60990005 | CA | Stanislaus | 75.0 | 75 | 65.2 | 65.2 | 65.2 | 65.2 | 81 |
| 60990006 | CA | Stanislaus | 87.0 | 88 | 74.8 | 75.7 | 74.8 | 75.7 | 83 |
| 61010003 | CA | Sutter | 65.0 | 66 | 53.4 | 54.3 | 53.4 | 54.3 | 65 |
| 61030004 | CA | Tehama | 75.3 | 76 | 62.3 | 62.9 | 62.3 | 62.9 | 79 |
| 61030007 | CA | Tehama | 72.5 | 73 | 59.7 | 60.1 | 59.7 | 60.1 | 67 |
| 61070006 | CA | Tulare | 81.7 | 85 | 69.1 | 71.9 | 69.1 | 71.9 | 84 |
| 61070009 | CA | Tulare | 94.7 | 96 | 76.1 | 77.2 | 76.1 | 77.2 | 89 |
| 61072002 | CA | Tulare | 85.0 | 88 | 68.9 | 71.4 | 68.9 | 71.4 | 80 |
| 61072010 | CA | Tulare | 89.0 | 90 | 73.1 | 73.9 | 73.1 | 73.9 | 83 |
| 61090005 | CA | Tuolumne | 73.3 | 74 | 60.6 | 61.2 | 60.6 | 61.2 | 79 |
| 61110007 | CA | Ventura | 71.7 | 76 | 62.9 | 66.7 | 62.9 | 66.7 | 69 |
| 61110009 | CA | Ventura | 74.0 | 77 | 63.7 | 66.2 | 63.7 | 66.2 | 74 |
| 61111004 | CA | Ventura | 76.7 | 77 | 66.1 | 66.4 | 66.1 | 66.4 | 74 |
| 61112002 | CA | Ventura | 81.0 | 83 | 70.5 | 72.2 | 70.5 | 72.2 | 77 |
| 61113001 | CA | Ventura | 60.7 | 63 | 53.3 | 55.3 | 53.3 | 55.3 | 63 |
| 61130004 | CA | Yolo | 68.7 | 70 | 56.5 | 57.6 | 56.5 | 57.6 | 64 |
| 61131003 | CA | Yolo | 69.0 | 69 | 59.5 | 59.5 | 59.5 | 59.5 | 69 |
| 80013001 | CO | Adams | 76.0 | 76 | 70.8 | 70.8 | 70.8 | 70.8 | 67 |
| 80050002 | CO | Arapahoe | 76.7 | 79 | 69.3 | 71.3 | 69.3 | 71.3 | N/A |
| 80050006 | CO | Arapahoe | 73.5 | 74 | 65.0 | 65.4 | 65.0 | 65.4 | 67 |
| 80130011 | CO | Boulder | 74.7 | 77 | 65.5 | 67.5 | 65.5 | 67.5 | N/A |
| 80310014 | CO | Denver | 71.0 | 73 | 66.2 | 68.0 | 66.2 | 68.0 | N/A |
| 80310025 | CO | Denver | 65.0 | 65 | 61.8 | 61.8 | 61.8 | 61.8 | N/A |
| 80350004 | CO | Douglas | 80.7 | 83 | 71.1 | 73.2 | 71.1 | 73.2 | 77 |
| 80410013 | CO | El Paso | 71.0 | 74 | 64.0 | 66.7 | 64.0 | 66.7 | 66 |
| 80410016 | CO | El Paso | 72.7 | 74 | 65.4 | 66.6 | 65.4 | 66.6 | 64 |
| 80450012 | CO | Garfield | 65.0 | 66 | 62.4 | 63.3 | 62.4 | 63.3 | 63 |
| 80590002 | CO | Jefferson | 74.0 | 74 | 66.7 | 66.7 | 66.7 | 66.7 | N/A |
| 80590005 | CO | Jefferson | 75.7 | 78 | 67.5 | 69.5 | 67.5 | 69.5 | 72 |
| 80590006 | CO | Jefferson | 80.3 | 83 | 71.3 | 73.7 | 71.3 | 73.7 | 77 |
| 80590011 | CO | Jefferson | 78.7 | 82 | 70.9 | 73.9 | 70.9 | 73.9 | 80 |
| 80590013 | CO | Jefferson | 74.5 | 75 | 65.6 | 66.1 | 65.6 | 66.1 | 70 |
| 80671004 | CO | La Plata | 73.0 | 74 | 66.0 | 66.9 | 66.0 | 66.9 | N/A |
| 80677001 | CO | La Plata | 68.7 | 69 | 61.9 | 62.2 | 61.9 | 62.2 | 68 |
| 80690007 | CO | Larimer | 75.7 | 77 | 66.8 | 68.0 | 66.8 | 68.0 | 69 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|---------------|---------------|------------------|------------------|-----------------------|-----------------------|-----------|
| 80690011 | CO | Larimer | 78.0 | 80 | 71.2 | 73.0 | 71.2 | 73.0 | 75 |
| 80690012 | CO | Larimer | 71.0 | 71 | 64.2 | 64.2 | 64.2 | 64.2 | N/A |
| 80691004 | CO | Larimer | 68.7 | 72 | 63.3 | 66.3 | 63.3 | 66.3 | 70 |
| 80770020 | CO | Mesa | 67.0 | 68 | 63.1 | 64.1 | 63.1 | 64.1 | 63 |
| 80830006 | CO | Montezuma | 67.3 | 68 | 59.8 | 60.4 | 59.8 | 60.4 | 62 |
| 80830101 | CO | Montezuma | 68.3 | 69 | 59.3 | 59.9 | 59.3 | 59.9 | 65 |
| 81030005 | CO | Rio Blanco | 63.5 | 64 | 59.8 | 60.3 | 59.8 | 60.3 | 61 |
| 81230009 | CO | Weld | 74.7 | 76 | 70.2 | 71.4 | 70.2 | 71.4 | 70 |
| 90010017 | CT | Fairfield | 80.3 | 83 | 69.8 | 72.1 | 68.9 | 71.2 | 80 |
| 90011123 | CT | Fairfield | 81.3 | 83 | 66.4 | 67.8 | 66.4 | 67.8 | 78 |
| 90013007 | CT | Fairfield | 84.3 | 89 | 71.2 | 75.2 | 71.0 | 75.0 | 81 |
| 90019003 | CT | Fairfield | 83.7 | 87 | 72.7 | 75.6 | 73.0 | 75.9 | 85 |
| 90031003 | CT | Hartford | 73.7 | 75 | 60.7 | 61.7 | 60.7 | 61.7 | 75 |
| 90050005 | CT | Litchfield | 70.3 | 71 | 57.2 | 57.8 | 57.2 | 57.8 | 74 |
| 90070007 | CT | Middlesex | 79.3 | 81 | 64.7 | 66.1 | 64.7 | 66.1 | 79 |
| 90090027 | CT | New Haven | 74.3 | 78 | 62.3 | 65.4 | 61.9 | 65.0 | 76 |
| 90099002 | CT | New Haven | 85.7 | 89 | 71.2 | 73.9 | 69.9 | 72.6 | 76 |
| 90110124 | CT | New London | 80.3 | 84 | 66.4 | 69.5 | 67.3 | 70.4 | 72 |
| 90131001 | CT | Tolland | 75.3 | 77 | 61.4 | 62.8 | 61.4 | 62.8 | 73 |
| 100010002 | DE | Kent | 74.3 | 78 | 58.3 | 61.2 | 57.6 | 60.5 | 66 |
| 100031007 | DE | New Castle | 76.3 | 80 | 59.2 | 62.0 | 59.2 | 62.0 | 68 |
| 100031010 | DE | New Castle | 78.0 | 78 | 61.2 | 61.2 | 61.2 | 61.2 | 74 |
| 100031013 | DE | New Castle | 77.7 | 80 | 60.8 | 62.6 | 60.8 | 62.6 | 70 |
| 100051002 | DE | Sussex | 77.3 | 81 | 59.7 | 62.6 | 59.7 | 62.6 | 65 |
| 100051003 | DE | Sussex | 77.7 | 81 | 62.4 | 65.1 | 61.1 | 63.7 | 69 |
| 110010041 | DC | DC | 76.0 | 80 | 58.7 | 61.7 | 58.7 | 61.7 | N/A |
| 110010043 | DC | DC | 80.7 | 84 | 62.3 | 64.8 | 62.3 | 64.8 | 70 |
| 120013011 | FL | Alachua | 63.7 | 65 | 51.0 | 52.0 | 51.0 | 52.0 | 58 |
| 120030002 | FL | Baker | 61.7 | 63 | 50.5 | 51.6 | 50.5 | 51.6 | 59 |
| 120050006 | FL | Bay | 68.0 | 69 | 51.7 | 52.4 | 52.6 | 53.4 | 62 |
| 120090007 | FL | Brevard | 64.0 | 64 | 52.2 | 52.2 | 51.6 | 51.6 | 58 |
| 120094001 | FL | Brevard | 64.0 | 65 | 52.6 | 53.4 | 51.7 | 52.5 | 61 |
| 120110033 | FL | Broward | 58.0 | 59 | 53.6 | 54.5 | 53.6 | 54.5 | 59 |
| 120112003 | FL | Broward | 58.0 | 58 | 50.7 | 50.7 | 52.6 | 52.6 | N/A |
| 120118002 | FL | Broward | 59.3 | 60 | 53.1 | 53.7 | 55.7 | 56.3 | 62 |
| 120210004 | FL | Collier | 59.5 | 60 | 49.8 | 50.2 | 51.2 | 51.6 | 57 |
| 120230002 | FL | Columbia | 62.7 | 64 | 51.6 | 52.7 | 51.6 | 52.7 | N/A |
| 120310077 | FL | Duval | 63.3 | 66 | 49.8 | 51.9 | 51.2 | 53.3 | N/A |
| 120310100 | FL | Duval | 64.3 | 67 | 50.3 | 52.5 | 50.4 | 52.5 | N/A |

A-8

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|------|------|------|------|------|------|------|
| 120310106 | FL | Duval | 63.0 | 64 | 51.4 | 52.2 | 51.4 | 52.2 | N/A |
| 120330004 | FL | Escambia | 68.7 | 70 | 54.0 | 55.0 | 55.8 | 56.8 | 64 |
| 120330018 | FL | Escambia | 72.0 | 73 | 56.2 | 57.0 | 58.8 | 59.6 | 64 |
| 120550003 | FL | Highlands | 63.3 | 64 | 52.8 | 53.4 | 52.8 | 53.4 | 60 |
| 120570081 | FL | Hillsborough | 71.7 | 73 | 60.6 | 61.7 | 60.8 | 61.9 | 68 |
| 120571035 | FL | Hillsborough | 68.3 | 69 | 57.5 | 58.1 | 58.4 | 59.0 | 66 |
| 120571065 | FL | Hillsborough | 70.7 | 72 | 59.9 | 61.0 | 60.7 | 61.8 | 66 |
| 120573002 | FL | Hillsborough | 71.5 | 72 | 58.5 | 58.9 | 58.5 | 58.9 | 66 |
| 120590004 | FL | Holmes | 62.3 | 63 | 47.8 | 48.3 | 47.8 | 48.3 | 60 |
| 120619991 | FL | Indian River | 65.0 | 65 | 53.3 | 53.3 | 54.1 | 54.1 | 61 |
| 120690002 | FL | Lake | 65.7 | 66 | 53.5 | 53.7 | 54.1 | 54.3 | 63 |
| 120712002 | FL | Lee | 63.7 | 64 | 53.4 | 53.7 | 53.6 | 53.8 | 60 |
| 120713002 | FL | Lee | 61.3 | 62 | 50.7 | 51.3 | 51.7 | 52.3 | 59 |
| 120730012 | FL | Leon | 64.3 | 66 | 49.3 | 50.6 | 49.3 | 50.6 | 60 |
| 120730013 | FL | Leon | 64.0 | 65 | 49.2 | 50.0 | 49.2 | 50.0 | N/A |
| 120813002 | FL | Manatee | 64.0 | 65 | 53.3 | 54.2 | 53.0 | 53.8 | 59 |
| 120814012 | FL | Manatee | 67.0 | 67 | 55.4 | 55.4 | 55.5 | 55.5 | N/A |
| 120830003 | FL | Marion | 65.0 | 66 | 52.7 | 53.5 | 52.7 | 53.5 | 61 |
| 120830004 | FL | Marion | 62.0 | 63 | 49.6 | 50.4 | 49.6 | 50.4 | 58 |
| 120860027 | FL | Miami-Dade | 64.0 | 65 | 58.5 | 59.4 | 60.3 | 61.2 | 62 |
| 120860029 | FL | Miami-Dade | 63.3 | 64 | 56.4 | 57.0 | 57.7 | 58.4 | 61 |
| 120910002 | FL | Okaloosa | 66.0 | 67 | 51.2 | 52.0 | 51.3 | 52.1 | 62 |
| 120950008 | FL | Orange | 71.0 | 72 | 58.0 | 58.8 | 58.0 | 58.8 | 62 |
| 120952002 | FL | Orange | 71.7 | 73 | 60.0 | 61.1 | 60.0 | 61.1 | 62 |
| 120972002 | FL | Osceola | 66.0 | 66 | 53.2 | 53.2 | 53.2 | 53.2 | 63 |
| 120990009 | FL | Palm Beach | 62.7 | 63 | 54.1 | 54.4 | 54.1 | 54.4 | N/A |
| 120990020 | FL | Palm Beach | 61.7 | 62 | 54.0 | 54.2 | 54.3 | 54.5 | N/A |
| 121010005 | FL | Pasco | 66.7 | 67 | 53.9 | 54.1 | 53.9 | 54.1 | 61 |
| 121012001 | FL | Pasco | 65.3 | 67 | 55.6 | 57.1 | 55.7 | 57.1 | 62 |
| 121030004 | FL | Pinellas | 66.7 | 67 | 57.1 | 57.3 | 57.1 | 57.3 | 61 |
| 121030018 | FL | Pinellas | 65.3 | 66 | 57.8 | 58.4 | 56.9 | 57.5 | 61 |
| 121035002 | FL | Pinellas | 64.3 | 65 | 54.9 | 55.5 | 54.8 | 55.4 | 59 |
| 121056005 | FL | Polk | 67.3 | 68 | 55.1 | 55.7 | 55.1 | 55.7 | 63 |
| 121056006 | FL | Polk | 68.3 | 69 | 56.0 | 56.6 | 56.0 | 56.6 | 62 |
| 121130015 | FL | Santa Rosa | 71.7 | 74 | 55.4 | 57.2 | 55.3 | 57.1 | 64 |
| 121151005 | FL | Sarasota | 71.3 | 72 | 58.7 | 59.3 | 58.7 | 59.2 | 62 |
| 121151006 | FL | Sarasota | 67.7 | 68 | 55.2 | 55.4 | 55.2 | 55.5 | 62 |
| 121152002 | FL | Sarasota | 66.0 | 67 | 54.5 | 55.3 | 54.6 | 55.5 | 61 |
| 121171002 | FL | Seminole | 67.3 | 69 | 55.1 | 56.5 | 55.1 | 56.5 | 61 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|-----|--------|------|------|------|------|------|------|------|
| 121272001 | FL | Volusia | 59.7 | 60 | 46.6 | 46.9 | 48.3 | 48.6 | 59 |
| 121275002 | FL | Volusia | 63.3 | 64 | 50.4 | 51.0 | 51.6 | 52.1 | 59 |
| 121290001 | FL | Wakulla | 63.7 | 65 | 50.8 | 51.8 | 50.0 | 51.0 | N/A |
| 130210012 | GA | Bibb | 72.3 | 73 | 51.3 | 51.8 | 51.3 | 51.8 | 65 |
| 130510021 | GA | Chatham | 63.3 | 64 | 49.7 | 50.3 | 49.7 | 50.3 | 57 |
| 130550001 | GA | Chattooga | 66.3 | 67 | 50.1 | 50.7 | 50.1 | 50.7 | 62 |
| 130590002 | GA | Clarke | 70.7 | 73 | 50.6 | 52.3 | 50.6 | 52.3 | 64 |
| 130670003 | GA | Cobb | 76.0 | 78 | 55.4 | 56.9 | 55.4 | 56.9 | N/A |
| 130730001 | GA | Columbia | 68.7 | 70 | 50.6 | 51.5 | 50.6 | 51.5 | 61 |
| 130770002 | GA | Coweta | 65.0 | 67 | 46.4 | 47.8 | 46.4 | 47.8 | 66 |
| 130850001 | GA | Dawson | 66.3 | 68 | 47.7 | 48.9 | 47.7 | 48.9 | 65 |
| 130890002 | GA | DeKalb | 77.3 | 80 | 56.1 | 58.1 | 56.1 | 58.1 | 71 |
| 130970004 | GA | Douglas | 73.3 | 75 | 52.9 | 54.2 | 52.9 | 54.2 | 68 |
| 131210055 | GA | Fulton | 81.0 | 83 | 59.2 | 60.6 | 59.2 | 60.6 | 75 |
| 131270006 | GA | Glynn | 60.0 | 61 | 47.4 | 48.2 | 47.6 | 48.4 | 56 |
| 131350002 | GA | Gwinnett | 76.7 | 78 | 54.5 | 55.4 | 54.5 | 55.4 | 72 |
| 131510002 | GA | Henry | 80.0 | 82 | 57.7 | 59.2 | 57.7 | 59.2 | 74 |
| 132130003 | GA | Murray | 70.3 | 72 | 51.2 | 52.5 | 51.2 | 52.5 | 65 |
| 132150008 | GA | Muscogee | 66.0 | 67 | 50.2 | 50.9 | 50.2 | 50.9 | 62 |
| 132230003 | GA | Paulding | 70.7 | 72 | 54.3 | 55.3 | 54.3 | 55.3 | 63 |
| 132450091 | GA | Richmond | 70.0 | 72 | 51.9 | 53.4 | 51.9 | 53.4 | 62 |
| 132470001 | GA | Rockdale | 77.0 | 79 | 54.4 | 55.8 | 54.4 | 55.8 | 74 |
| 132611001 | GA | Sumter | 64.7 | 66 | 50.4 | 51.4 | 50.4 | 51.4 | 60 |
| 160010017 | ID | Ada | 67.5 | 68 | 59.4 | 59.8 | 59.4 | 59.8 | 67 |
| 160010019 | ID | Ada | 62.0 | 62 | 54.2 | 54.2 | 54.2 | 54.2 | N/A |
| 160230101 | ID | Butte | 62.3 | 63 | 59.6 | 60.2 | 59.6 | 60.2 | 60 |
| 160550003 | ID | Kootenai | 56.0 | 56 | 47.9 | 47.9 | 47.9 | 47.9 | N/A |
| 170010007 | IL | Adams | 67.0 | 69 | 54.5 | 56.2 | 54.5 | 56.2 | 62 |
| 170190007 | IL | Champaign | 71.0 | 71 | 57.7 | 57.7 | 57.7 | 57.7 | 63 |
| 170230001 | IL | Clark | 66.0 | 66 | 53.8 | 53.8 | 53.8 | 53.8 | 64 |
| 170310001 | IL | Cook | 72.0 | 74 | 63.2 | 64.9 | 63.2 | 64.9 | 69 |
| 170310032 | IL | Cook | 77.7 | 81 | 58.8 | 61.3 | 66.6 | 69.5 | 70 |
| 170310064 | IL | Cook | 71.3 | 75 | 53.9 | 56.7 | 61.1 | 64.3 | N/A |
| 170310076 | IL | Cook | 71.7 | 74 | 62.7 | 64.7 | 62.7 | 64.7 | 69 |
| 170311003 | IL | Cook | 69.7 | 72 | 53.3 | 55.1 | 62.4 | 64.4 | 69 |
| 170311601 | IL | Cook | 71.3 | 74 | 61.5 | 63.9 | 61.5 | 63.9 | 69 |
| 170314002 | IL | Cook | 71.7 | 74 | 55.8 | 57.6 | 62.3 | 64.3 | 66 |
| 170314007 | IL | Cook | 65.7 | 68 | 49.2 | 50.9 | 58.0 | 60.0 | 71 |
| 170314201 | IL | Cook | 75.7 | 78 | 56.7 | 58.4 | 66.8 | 68.8 | 71 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|----|-----|-----|-----|-----|-----|-----|-----|
| 170317002 | IL | Cook | 76.0 | 80 | 55.7 | 58.6 | 66.8 | 70.3 | 72 |
| 170436001 | IL | DuPage | 66.3 | 68 | 57.9 | 59.4 | 57.9 | 59.4 | 68 |
| 170491001 | IL | Effingham | 68.3 | 70 | 55.5 | 56.9 | 55.5 | 56.9 | 64 |
| 170650002 | IL | Hamilton | 74.3 | 78 | 60.7 | 63.8 | 60.7 | 63.8 | 65 |
| 170831001 | IL | Jersey | 76.0 | 79 | 58.4 | 60.7 | 58.4 | 60.7 | 68 |
| 170859991 | IL | Jo Daviess | 68.0 | 68 | 56.4 | 56.4 | 56.4 | 56.4 | 65 |
| 170890005 | IL | Kane | 69.7 | 71 | 62.8 | 63.9 | 62.8 | 63.9 | 68 |
| 170971007 | IL | Lake | 79.3 | 82 | 57.5 | 59.5 | 63.4 | 65.6 | 73 |
| 171110001 | IL | McHenry | 69.7 | 71 | 61.8 | 62.9 | 61.8 | 62.9 | 68 |
| 171132003 | IL | McLean | 70.3 | 72 | 56.0 | 57.4 | 56.0 | 57.4 | 64 |
| 171150013 | IL | Macon | 71.3 | 73 | 58.0 | 59.4 | 58.0 | 59.4 | 66 |
| 171170002 | IL | Macoupin | 71.3 | 73 | 53.8 | 55.1 | 53.8 | 55.1 | 64 |
| 171190008 | IL | Madison | 77.0 | 80 | 59.5 | 61.8 | 59.5 | 61.8 | 71 |
| 171191009 | IL | Madison | 78.3 | 80 | 59.9 | 61.2 | 59.9 | 61.2 | 67 |
| 171193007 | IL | Madison | 76.7 | 79 | 59.3 | 61.0 | 59.3 | 61.0 | 71 |
| 171199991 | IL | Madison | 76.0 | 76 | 56.7 | 56.7 | 56.7 | 56.7 | 67 |
| 171430024 | IL | Peoria | 61.7 | 63 | 51.3 | 52.4 | 51.3 | 52.4 | 64 |
| 171431001 | IL | Peoria | 70.7 | 72 | 58.8 | 59.8 | 58.8 | 59.8 | N/A |
| 171570001 | IL | Randolph | 67.7 | 70 | 54.7 | 56.6 | 54.7 | 56.6 | 67 |
| 171613002 | IL | Rock Island | 58.3 | 60 | 49.2 | 50.6 | 49.2 | 50.6 | 62 |
| 171630010 | IL | Saint Clair | 74.7 | 77 | 56.9 | 58.7 | 56.9 | 58.7 | 68 |
| 171670014 | IL | Sangamon | 72.0 | 72 | 56.8 | 56.8 | 56.8 | 56.8 | 63 |
| 171971011 | IL | Will | 64.0 | 65 | 55.6 | 56.5 | 55.6 | 56.5 | 64 |
| 172012001 | IL | Winnebago | 67.3 | 68 | 57.5 | 58.0 | 57.5 | 58.0 | 68 |
| 180030002 | IN | Allen | 68.3 | 70 | 55.2 | 56.6 | 55.2 | 56.6 | 63 |
| 180030004 | IN | Allen | 69.3 | 71 | 56.1 | 57.4 | 56.1 | 57.4 | 63 |
| 180110001 | IN | Boone | 72.3 | 74 | 59.4 | 60.8 | 59.4 | 60.8 | 66 |
| 180150002 | IN | Carroll | 69.0 | 71 | 56.8 | 58.5 | 56.8 | 58.5 | 64 |
| 180190008 | IN | Clark | 78.0 | 81 | 62.1 | 64.5 | 62.1 | 64.5 | 70 |
| 180350010 | IN | Delaware | 68.7 | 70 | 54.4 | 55.5 | 54.4 | 55.5 | 59 |
| 180390007 | IN | Elkhart | 67.7 | 70 | 54.6 | 56.5 | 54.6 | 56.5 | 61 |
| 180431004 | IN | Floyd | 76.0 | 79 | 61.7 | 64.1 | 61.7 | 64.1 | 69 |
| 180550001 | IN | Greene | 77.0 | 78 | 63.5 | 64.3 | 63.5 | 64.3 | 66 |
| 180570006 | IN | Hamilton | 71.0 | 72 | 57.2 | 58.0 | 57.2 | 58.0 | 63 |
| 180590003 | IN | Hancock | 66.7 | 69 | 53.4 | 55.2 | 53.4 | 55.2 | N/A |
| 180630004 | IN | Hendricks | 67.0 | 68 | 55.5 | 56.3 | 55.5 | 56.3 | 60 |
| 180690002 | IN | Huntington | 65.0 | 66 | 53.0 | 53.8 | 53.0 | 53.8 | 58 |
| 180710001 | IN | Jackson | 66.0 | 67 | 53.0 | 53.8 | 53.0 | 53.8 | 66 |
| 180810002 | IN | Johnson | 69.0 | 70 | 56.0 | 56.8 | 56.0 | 56.8 | 60 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|------|------|------|------|------|------|------|
| 180839991 | IN | Knox | 73.0 | 73 | 59.2 | 59.2 | 59.2 | 59.2 | 65 |
| 180890022 | IN | Lake | 66.7 | 69 | 55.2 | 57.1 | 58.3 | 60.3 | 67 |
| 180890030 | IN | Lake | 69.7 | 73 | 58.9 | 61.7 | 61.9 | 64.8 | N/A |
| 180892008 | IN | Lake | 68.0 | 68 | 57.5 | 57.5 | 60.4 | 60.4 | 65 |
| 180910005 | IN | LaPorte | 79.3 | 83 | 65.4 | 68.5 | 67.2 | 70.4 | N/A |
| 180910010 | IN | LaPorte | 69.7 | 72 | 59.2 | 61.2 | 58.9 | 60.9 | 63 |
| 180950010 | IN | Madison | 68.3 | 70 | 54.2 | 55.5 | 54.2 | 55.5 | 57 |
| 180970050 | IN | Marion | 72.7 | 74 | 59.1 | 60.2 | 59.1 | 60.2 | 69 |
| 180970057 | IN | Marion | 69.0 | 71 | 57.8 | 59.4 | 57.8 | 59.4 | 65 |
| 180970073 | IN | Marion | 72.0 | 74 | 59.1 | 60.7 | 59.1 | 60.7 | 65 |
| 180970078 | IN | Marion | 69.7 | 72 | 58.3 | 60.3 | 58.3 | 60.3 | N/A |
| 181090005 | IN | Morgan | 69.0 | 70 | 55.1 | 55.9 | 55.1 | 55.9 | 64 |
| 181230009 | IN | Perry | 72.7 | 75 | 53.6 | 55.3 | 53.6 | 55.3 | 67 |
| 181270024 | IN | Porter | 70.3 | 72 | 57.6 | 59.0 | 61.8 | 63.3 | 69 |
| 181270026 | IN | Porter | 63.0 | 64 | 54.4 | 55.3 | 54.4 | 55.3 | 66 |
| 181290003 | IN | Posey | 70.3 | 71 | 56.5 | 57.0 | 56.5 | 57.0 | 66 |
| 181410010 | IN | St. Joseph | 62.7 | 64 | 51.2 | 52.3 | 51.2 | 52.3 | 62 |
| 181410015 | IN | St. Joseph | 69.3 | 73 | 56.9 | 59.9 | 56.9 | 59.9 | 68 |
| 181411007 | IN | St. Joseph | 64.0 | 64 | 52.5 | 52.5 | 52.5 | 52.5 | N/A |
| 181450001 | IN | Shelby | 74.0 | 75 | 60.6 | 61.4 | 60.6 | 61.4 | 62 |
| 181630013 | IN | Vanderburgh | 71.7 | 73 | 56.2 | 57.3 | 56.2 | 57.3 | 69 |
| 181630021 | IN | Vanderburgh | 74.0 | 74 | 58.6 | 58.6 | 58.6 | 58.6 | 70 |
| 181670018 | IN | Vigo | 65.7 | 68 | 52.5 | 54.3 | 52.5 | 54.3 | 65 |
| 181670024 | IN | Vigo | 64.0 | 64 | 51.3 | 51.3 | 51.3 | 51.3 | 61 |
| 181730008 | IN | Warrick | 71.0 | 73 | 54.9 | 56.5 | 54.9 | 56.5 | 68 |
| 181730009 | IN | Warrick | 69.7 | 72 | 55.0 | 56.8 | 55.0 | 56.8 | 66 |
| 181730011 | IN | Warrick | 71.0 | 74 | 54.2 | 56.5 | 54.2 | 56.5 | 67 |
| 190170011 | IA | Bremer | 64.0 | 65 | 50.9 | 51.7 | 50.9 | 51.7 | 60 |
| 190450021 | IA | Clinton | 66.7 | 68 | 55.9 | 57.0 | 55.9 | 57.0 | 63 |
| 190850007 | IA | Harrison | 66.7 | 68 | 53.9 | 54.9 | 53.9 | 54.9 | 62 |
| 190851101 | IA | Harrison | 67.7 | 69 | 54.7 | 55.7 | 54.7 | 55.7 | 62 |
| 191130028 | IA | Linn | 64.3 | 66 | 54.1 | 55.5 | 54.1 | 55.5 | 61 |
| 191130033 | IA | Linn | 64.0 | 65 | 51.9 | 52.7 | 51.9 | 52.7 | 61 |
| 191130040 | IA | Linn | 62.7 | 64 | 52.8 | 53.9 | 52.8 | 53.9 | 61 |
| 191370002 | IA | Montgomery | 65.3 | 67 | 54.1 | 55.5 | 54.1 | 55.5 | 60 |
| 191471002 | IA | Palo Alto | 66.7 | 68 | 55.2 | 56.3 | 55.2 | 56.3 | 61 |
| 191530030 | IA | Polk | 59.7 | 61 | 48.1 | 49.2 | 48.1 | 49.2 | 60 |
| 191630014 | IA | Scott | 63.0 | 63 | 52.4 | 52.4 | 52.4 | 52.4 | 63 |
| 191630015 | IA | Scott | 66.0 | 67 | 55.7 | 56.5 | 55.7 | 56.5 | 60 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|------|------|------|------|------|------|------|
| 191690011 | IA | Story | 61.3 | 62 | 49.1 | 49.7 | 49.1 | 49.7 | 60 |
| 191770006 | IA | Van Buren | 65.7 | 68 | 53.0 | 54.9 | 53.0 | 54.9 | 60 |
| 191810022 | IA | Warren | 63.7 | 65 | 51.8 | 52.9 | 51.8 | 52.9 | 58 |
| 200910010 | KS | Johnson | 72.7 | 76 | 59.0 | 61.7 | 59.0 | 61.7 | 60 |
| 201030003 | KS | Leavenworth | 72.0 | 74 | 56.3 | 57.8 | 56.3 | 57.8 | 63 |
| 201070002 | KS | Linn | 70.0 | 72 | 55.4 | 57.0 | 55.4 | 57.0 | N/A |
| 201730010 | KS | Sedgwick | 76.3 | 78 | 61.9 | 63.2 | 61.9 | 63.2 | 65 |
| 201730018 | KS | Sedgwick | 75.7 | 77 | 61.6 | 62.6 | 61.6 | 62.6 | 65 |
| 201770013 | KS | Shawnee | 71.7 | 74 | 56.0 | 57.8 | 56.0 | 57.8 | 63 |
| 201910002 | KS | Sumner | 76.3 | 78 | 63.0 | 64.4 | 63.0 | 64.4 | 64 |
| 201950001 | KS | Trego | 72.3 | 74 | 64.3 | 65.9 | 64.3 | 65.9 | 63 |
| 202090021 | KS | Wyandotte | 65.7 | 70 | 52.8 | 56.3 | 52.8 | 56.3 | 63 |
| 210130002 | KY | Bell | 63.3 | 65 | 49.3 | 50.6 | 49.3 | 50.6 | 61 |
| 210150003 | KY | Boone | 68.0 | 70 | 53.5 | 55.1 | 53.5 | 55.1 | 63 |
| 210190017 | KY | Boyd | 70.0 | 72 | 57.7 | 59.3 | 57.7 | 59.3 | 66 |
| 210290006 | KY | Bullitt | 72.3 | 75 | 58.0 | 60.1 | 58.0 | 60.1 | 66 |
| 210373002 | KY | Campbell | 76.7 | 79 | 61.3 | 63.1 | 61.3 | 63.1 | 70 |
| 210430500 | KY | Carter | 67.0 | 69 | 53.6 | 55.2 | 53.6 | 55.2 | 61 |
| 210470006 | KY | Christian | 70.7 | 73 | 55.6 | 57.4 | 55.6 | 57.4 | 62 |
| 210590005 | KY | Daviess | 76.3 | 79 | 57.1 | 59.1 | 57.1 | 59.1 | 65 |
| 210610501 | KY | Edmonson | 72.0 | 75 | 56.3 | 58.6 | 56.3 | 58.6 | 64 |
| 210670012 | KY | Fayette | 71.3 | 74 | 57.0 | 59.1 | 57.0 | 59.1 | 67 |
| 210890007 | KY | Greenup | 69.7 | 72 | 57.4 | 59.2 | 57.4 | 59.2 | 63 |
| 210910012 | KY | Hancock | 73.7 | 76 | 54.1 | 55.8 | 54.1 | 55.8 | 68 |
| 210930006 | KY | Hardin | 70.3 | 73 | 54.2 | 56.3 | 54.2 | 56.3 | 65 |
| 211010014 | KY | Henderson | 76.3 | 79 | 59.7 | 61.8 | 59.7 | 61.8 | 69 |
| 211110027 | KY | Jefferson | 77.0 | 80 | 62.5 | 64.9 | 62.5 | 64.9 | 69 |
| 211110051 | KY | Jefferson | 78.5 | 79 | 64.4 | 64.8 | 64.4 | 64.8 | 69 |
| 211110067 | KY | Jefferson | 85.0 | 85 | 70.1 | 70.1 | 70.1 | 70.1 | 74 |
| 211130001 | KY | Jessamine | 70.0 | 72 | 55.3 | 56.9 | 55.3 | 56.9 | 65 |
| 211390003 | KY | Livingston | 72.3 | 75 | 57.1 | 59.2 | 57.1 | 59.2 | 65 |
| 211451024 | KY | McCracken | 73.7 | 77 | 59.3 | 62.0 | 59.3 | 62.0 | 63 |
| 211850004 | KY | Oldham | 82.0 | 86 | 63.5 | 66.6 | 63.5 | 66.6 | 70 |
| 211930003 | KY | Perry | 65.3 | 68 | 54.3 | 56.5 | 54.3 | 56.5 | 58 |
| 211950002 | KY | Pike | 65.7 | 68 | 53.1 | 55.0 | 53.1 | 55.0 | 60 |
| 211990003 | KY | Pulaski | 66.7 | 69 | 51.1 | 52.9 | 51.1 | 52.9 | 62 |
| 212130004 | KY | Simpson | 69.3 | 71 | 52.9 | 54.2 | 52.9 | 54.2 | 64 |
| 212218001 | KY | Trigg | 69.0 | 69 | 54.8 | 54.8 | 54.8 | 54.8 | N/A |
| 212270008 | KY | Warren | 64.0 | 64 | 49.5 | 49.5 | 49.5 | 49.5 | N/A |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 212299991 | KY | Washington | 69.0 | 69 | 54.4 | 54.4 | 54.4 | 54.4 | 64 |
| 220050004 | LA | Ascension | 74.7 | 77 | 63.5 | 65.4 | 63.5 | 65.4 | 71 |
| 220150008 | LA | Bossier | 77.3 | 80 | 63.4 | 65.6 | 63.4 | 65.6 | 65 |
| 220170001 | LA | Caddo | 74.7 | 76 | 61.0 | 62.0 | 61.0 | 62.0 | 64 |
| 220190002 | LA | Calcasieu | 72.7 | 75 | 66.5 | 68.6 | 66.5 | 68.6 | 68 |
| 220190008 | LA | Calcasieu | 67.7 | 69 | 61.7 | 62.8 | 61.7 | 62.8 | N/A |
| 220190009 | LA | Calcasieu | 72.0 | 74 | 63.6 | 65.4 | 63.6 | 65.4 | 64 |
| 220330003 | LA | E. Baton Rouge | 78.7 | 82 | 67.8 | 70.6 | 67.8 | 70.6 | 72 |
| 220330009 | LA | E. Baton Rouge | 75.0 | 77 | 64.1 | 65.8 | 64.1 | 65.8 | 66 |
| 220330013 | LA | E. Baton Rouge | 71.0 | 72 | 60.5 | 61.4 | 60.5 | 61.4 | N/A |
| 220470009 | LA | Iberville | 73.3 | 75 | 63.5 | 65.0 | 63.5 | 65.0 | N/A |
| 220470012 | LA | Iberville | 76.0 | 77 | 65.7 | 66.6 | 65.7 | 66.6 | N/A |
| 220511001 | LA | Jefferson | 73.7 | 76 | 66.0 | 68.0 | 66.6 | 68.6 | 68 |
| 220550007 | LA | Lafayette | 71.0 | 72 | 59.8 | 60.7 | 59.8 | 60.7 | 66 |
| 220570004 | LA | Lafourche | 72.3 | 74 | 64.1 | 65.6 | 64.1 | 65.6 | 65 |
| 220630002 | LA | Livingston | 74.0 | 76 | 63.3 | 65.0 | 63.3 | 65.0 | 70 |
| 220710012 | LA | Orleans | 69.3 | 70 | 62.1 | 62.7 | 62.2 | 62.8 | N/A |
| 220730004 | LA | Ouachita | 63.3 | 66 | 52.8 | 55.1 | 52.8 | 55.1 | N/A |
| 220770001 | LA | Pointe Coupee | 75.3 | 77 | 63.3 | 64.7 | 63.3 | 64.7 | 68 |
| 220870004 | LA | St. Bernard | 69.0 | 69 | 61.8 | 61.8 | 61.9 | 61.9 | 66 |
| 220890003 | LA | St. Charles | 70.0 | 72 | 62.7 | 64.5 | 63.0 | 64.8 | N/A |
| 220930002 | LA | St. James | 68.0 | 69 | 60.0 | 60.9 | 60.0 | 60.9 | 65 |
| 220950002 | LA | St. John the Baptist | 74.0 | 75 | 66.3 | 67.2 | 66.3 | 67.2 | 66 |
| 221030002 | LA | St. Tammany | 73.3 | 74 | 64.1 | 64.7 | 64.0 | 64.6 | 68 |
| 221210001 | LA | West Baton Rouge | 70.3 | 72 | 60.0 | 61.5 | 60.0 | 61.5 | 66 |
| 230010014 | ME | Androscoggin | 61.0 | 62 | 49.4 | 50.2 | 49.3 | 50.1 | 60 |
| 230052003 | ME | Cumberland | 69.3 | 70 | 56.2 | 56.8 | 56.7 | 57.3 | 65 |
| 230090102 | ME | Hancock | 71.7 | 74 | 61.3 | 63.2 | 59.9 | 61.8 | 66 |
| 230090103 | ME | Hancock | 66.3 | 69 | 55.0 | 57.3 | 55.3 | 57.5 | 62 |
| 230112005 | ME | Kennebec | 62.7 | 64 | 50.5 | 51.5 | 50.5 | 51.5 | 59 |
| 230130004 | ME | Knox | 67.7 | 69 | 54.7 | 55.7 | 54.8 | 55.8 | 63 |
| 230173001 | ME | Oxford | 54.3 | 55 | 43.7 | 44.3 | 43.7 | 44.3 | N/A |
| 230194008 | ME | Penobscot | 57.7 | 59 | 46.6 | 47.6 | 46.6 | 47.6 | 58 |
| 230230006 | ME | Sagadahoc | 61.0 | 61 | 48.7 | 48.7 | 48.7 | 48.7 | N/A |
| 230310038 | ME | York | 60.3 | 62 | 48.2 | 49.6 | 48.2 | 49.6 | 58 |
| 230310040 | ME | York | 64.3 | 65 | 51.5 | 52.0 | 51.5 | 52.0 | 61 |
| 230312002 | ME | York | 73.7 | 75 | 60.1 | 61.2 | 59.6 | 60.7 | 67 |

A-14

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 240030014 | MD | Anne Arundel | 83.0 | 87 | 63.4 | 66.4 | 63.4 | 66.4 | N/A |
| 240051007 | MD | Baltimore | 79.0 | 82 | 63.9 | 66.3 | 63.9 | 66.3 | 72 |
| 240053001 | MD | Baltimore | 80.7 | 84 | 64.9 | 67.6 | 65.3 | 67.9 | 72 |
| 240090011 | MD | Calvert | 79.7 | 83 | 64.2 | 66.9 | 63.2 | 65.9 | 69 |
| 240130001 | MD | Carroll | 76.3 | 79 | 58.8 | 60.9 | 58.8 | 60.9 | 68 |
| 240150003 | MD | Cecil | 83.0 | 86 | 64.5 | 66.8 | 64.5 | 66.8 | 76 |
| 240170010 | MD | Charles | 79.0 | 83 | 61.6 | 64.7 | 61.6 | 64.7 | 70 |
| 240199991 | MD | Dorchester | 75.0 | 75 | 60.7 | 60.7 | 59.4 | 59.4 | 66 |
| 240210037 | MD | Frederick | 76.3 | 79 | 59.6 | 61.8 | 59.6 | 61.8 | 67 |
| 240230002 | MD | Garrett | 72.0 | 75 | 55.1 | 57.4 | 55.1 | 57.4 | 65 |
| 240251001 | MD | Harford | 90.0 | 93 | 71.4 | 73.8 | 70.9 | 73.3 | 73 |
| 240259001 | MD | Harford | 79.3 | 82 | 61.8 | 63.9 | 62.2 | 64.3 | 73 |
| 240290002 | MD | Kent | 78.7 | 82 | 61.2 | 63.7 | 61.2 | 63.7 | 70 |
| 240313001 | MD | Montgomery | 75.7 | 77 | 60.0 | 61.0 | 60.0 | 61.0 | 68 |
| 240330030 | MD | Prince George's | 79.0 | 82 | 60.5 | 62.8 | 60.5 | 62.8 | 69 |
| 240338003 | MD | Prince George's | 82.3 | 87 | 63.2 | 66.8 | 63.2 | 66.8 | 71 |
| 240339991 | MD | Prince George's | 80.0 | 80 | 61.0 | 61.0 | 61.0 | 61.0 | 68 |
| 240430009 | MD | Washington | 72.7 | 75 | 56.0 | 57.8 | 56.0 | 57.8 | 66 |
| 245100054 | MD | Baltimore (City) | 73.7 | 75 | 59.9 | 61.0 | 59.4 | 60.4 | 69 |
| 250010002 | MA | Barnstable | 73.0 | 75 | 59.6 | 61.3 | 60.5 | 62.2 | N/A |
| 250034002 | MA | Berkshire | 69.0 | 71 | 56.1 | 57.7 | 56.1 | 57.7 | N/A |
| 250051002 | MA | Bristol | 74.0 | 74 | 61.6 | 61.6 | 61.2 | 61.2 | N/A |
| 250070001 | MA | Dukes | 77.0 | 80 | 64.1 | 66.6 | 64.1 | 66.6 | N/A |
| 250092006 | MA | Essex | 71.0 | 71 | 57.5 | 57.5 | 58.4 | 58.4 | 65 |
| 250094005 | MA | Essex | 70.0 | 70 | 57.2 | 57.2 | 57.2 | 57.2 | 64 |
| 250095005 | MA | Essex | 69.3 | 70 | 56.2 | 56.8 | 56.2 | 56.8 | 62 |
| 250130008 | MA | Hampden | 73.7 | 74 | 59.3 | 59.5 | 59.3 | 59.5 | 70 |
| 250150103 | MA | Hampshire | 64.7 | 66 | 51.9 | 53.0 | 51.9 | 53.0 | N/A |
| 250154002 | MA | Hampshire | 71.3 | 72 | 57.0 | 57.5 | 57.0 | 57.5 | 70 |
| 250170009 | MA | Middlesex | 67.3 | 68 | 54.0 | 54.5 | 54.0 | 54.5 | 63 |
| 250171102 | MA | Middlesex | 67.0 | 67 | 53.4 | 53.4 | 53.4 | 53.4 | N/A |
| 250213003 | MA | Norfolk | 72.3 | 73 | 59.6 | 60.2 | 59.6 | 60.2 | 67 |
| 250250041 | MA | Suffolk | 68.3 | 70 | 56.4 | 57.8 | 55.5 | 56.9 | N/A |
| 250250042 | MA | Suffolk | 60.7 | 61 | 49.6 | 49.9 | 50.1 | 50.4 | 56 |
| 250270015 | MA | Worcester | 68.3 | 70 | 54.6 | 55.9 | 54.6 | 55.9 | 64 |
| 250270024 | MA | Worcester | 69.0 | 70 | 54.9 | 55.7 | 54.9 | 55.7 | 64 |
| 260050003 | MI | Allegan | 82.7 | 86 | 69.0 | 71.8 | 69.0 | 71.7 | 75 |
| 260190003 | MI | Benzie | 73.0 | 75 | 60.9 | 62.6 | 60.6 | 62.3 | 69 |
| 260210014 | MI | Berrien | 79.7 | 82 | 67.4 | 69.3 | 66.9 | 68.8 | 74 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|-----|--------|------|------|------|------|------|------|------|
| 260270003 | MI | Cass | 76.7 | 78 | 62.0 | 63.1 | 62.0 | 63.1 | 70 |
| 260370001 | MI | Clinton | 69.3 | 71 | 56.2 | 57.6 | 56.2 | 57.6 | 67 |
| 260490021 | MI | Genesee | 73.0 | 76 | 60.1 | 62.5 | 60.1 | 62.5 | 68 |
| 260492001 | MI | Genesee | 72.3 | 74 | 58.8 | 60.2 | 58.8 | 60.2 | 69 |
| 260630007 | MI | Huron | 71.3 | 74 | 59.5 | 61.7 | 59.0 | 61.2 | 68 |
| 260650012 | MI | Ingham | 70.3 | 72 | 56.8 | 58.2 | 56.8 | 58.2 | 67 |
| 260770008 | MI | Kalamazoo | 73.7 | 75 | 59.9 | 60.9 | 59.9 | 60.9 | 69 |
| 260810020 | MI | Kent | 73.0 | 75 | 59.8 | 61.4 | 59.8 | 61.4 | 69 |
| 260810022 | MI | Kent | 72.7 | 74 | 58.3 | 59.3 | 58.3 | 59.3 | 67 |
| 260910007 | MI | Lenawee | 75.5 | 76 | 60.6 | 61.0 | 60.6 | 61.0 | 67 |
| 260990009 | MI | Macomb | 76.7 | 78 | 65.1 | 66.2 | 64.5 | 65.6 | 72 |
| 260991003 | MI | Macomb | 77.3 | 79 | 66.7 | 68.1 | 66.7 | 68.1 | 67 |
| 261010922 | MI | Manistee | 72.3 | 74 | 60.2 | 61.6 | 60.5 | 61.9 | 68 |
| 261050007 | MI | Mason | 73.3 | 75 | 60.7 | 62.1 | 60.7 | 62.1 | 70 |
| 261130001 | MI | Missaukee | 68.3 | 70 | 56.9 | 58.3 | 56.9 | 58.3 | 67 |
| 261210039 | MI | Muskegon | 79.7 | 82 | 65.6 | 67.5 | 65.8 | 67.7 | 75 |
| 261250001 | MI | Oakland | 76.3 | 78 | 64.1 | 65.6 | 64.1 | 65.6 | 69 |
| 261390005 | MI | Ottawa | 76.0 | 78 | 62.3 | 64.0 | 62.3 | 64.0 | 70 |
| 261470005 | MI | St. Clair | 75.3 | 77 | 63.7 | 65.1 | 62.5 | 63.9 | 73 |
| 261530001 | MI | Schoolcraft | 71.7 | 75 | 59.4 | 62.1 | 59.4 | 62.1 | 70 |
| 261610008 | MI | Washtenaw | 73.3 | 76 | 60.7 | 62.9 | 60.7 | 62.9 | 67 |
| 261630001 | MI | Wayne | 71.7 | 74 | 60.5 | 62.4 | 60.5 | 62.4 | 65 |
| 261630019 | MI | Wayne | 78.7 | 81 | 69.0 | 71.0 | 69.0 | 71.0 | 72 |
| 270031001 | MN | Anoka | 67.0 | 67 | 55.1 | 55.1 | 55.1 | 55.1 | 60 |
| 270031002 | MN | Anoka | 66.3 | 67 | 57.3 | 57.9 | 57.3 | 57.9 | 63 |
| 270353204 | MN | Crow Wing | 62.0 | 62 | 50.7 | 50.7 | 50.7 | 50.7 | 59 |
| 270495302 | MN | Goodhue | 62.5 | 63 | 52.2 | 52.6 | 52.2 | 52.6 | 61 |
| 270834210 | MN | Lyon | 64.5 | 65 | 54.1 | 54.5 | 54.1 | 54.5 | 62 |
| 270953051 | MN | Mille Lacs | 59.7 | 60 | 48.6 | 48.8 | 48.9 | 49.2 | 60 |
| 271095008 | MN | Olmsted | 63.5 | 64 | 52.3 | 52.7 | 52.3 | 52.7 | 61 |
| 271377550 | MN | Saint Louis | 49.7 | 50 | 42.0 | 42.2 | 42.2 | 42.5 | 53 |
| 271390505 | MN | Scott | 63.5 | 65 | 54.3 | 55.5 | 54.3 | 55.5 | 60 |
| 271453052 | MN | Stearns | 61.5 | 62 | 52.7 | 53.1 | 52.7 | 53.1 | 60 |
| 271713201 | MN | Wright | 63.5 | 64 | 54.6 | 55.0 | 54.6 | 55.0 | 61 |
| 280110001 | MS | Bolivar | 71.7 | 74 | 60.9 | 62.9 | 60.9 | 62.9 | 62 |
| 280330002 | MS | DeSoto | 72.3 | 74 | 55.4 | 56.7 | 55.4 | 56.7 | 64 |
| 280450003 | MS | Hancock | 66.3 | 67 | 53.4 | 53.9 | 53.9 | 54.4 | 63 |
| 280470008 | MS | Harrison | 72.3 | 75 | 55.9 | 58.0 | 57.7 | 59.9 | 67 |
| 280490010 | MS | Hinds | 67.0 | 68 | 50.0 | 50.7 | 50.0 | 50.7 | N/A |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 280590006 | MS | Jackson | 71.7 | 73 | 56.9 | 58.0 | 57.1 | 58.2 | 67 |
| 280750003 | MS | Lauderdale | 62.7 | 63 | 50.0 | 50.2 | 50.0 | 50.2 | 57 |
| 280810005 | MS | Lee | 65.0 | 66 | 49.7 | 50.5 | 49.7 | 50.5 | 59 |
| 281619991 | MS | Yalobusha | 63.0 | 63 | 51.4 | 51.4 | 51.4 | 51.4 | 57 |
| 290030001 | MO | Andrew | 73.3 | 75 | 58.3 | 59.6 | 58.3 | 59.6 | 63 |
| 290190011 | MO | Boone | 69.0 | 72 | 54.0 | 56.3 | 54.0 | 56.3 | 64 |
| 290270002 | MO | Callaway | 67.7 | 70 | 53.5 | 55.3 | 53.5 | 55.3 | 64 |
| 290370003 | MO | Cass | 70.0 | 72 | 56.3 | 57.9 | 56.3 | 57.9 | 63 |
| 290390001 | MO | Cedar | 71.7 | 74 | 58.0 | 59.9 | 58.0 | 59.9 | 61 |
| 290470003 | MO | Clay | 77.0 | 79 | 61.9 | 63.5 | 61.9 | 63.5 | 65 |
| 290470005 | MO | Clay | 75.3 | 77 | 59.8 | 61.1 | 59.8 | 61.1 | 64 |
| 290470006 | MO | Clay | 77.7 | 80 | 61.7 | 63.5 | 61.7 | 63.5 | 67 |
| 290490001 | MO | Clinton | 78.0 | 80 | 61.3 | 62.9 | 61.3 | 62.9 | 67 |
| 290770036 | MO | Greene | 69.3 | 71 | 54.5 | 55.8 | 54.5 | 55.8 | 59 |
| 290770042 | MO | Greene | 71.7 | 74 | 56.4 | 58.2 | 56.4 | 58.2 | 60 |
| 290970004 | MO | Jasper | 76.7 | 78 | 60.2 | 61.2 | 60.2 | 61.2 | 61 |
| 290990019 | MO | Jefferson | 76.3 | 79 | 58.7 | 60.8 | 58.7 | 60.8 | 70 |
| 291130003 | MO | Lincoln | 77.0 | 80 | 59.6 | 62.0 | 59.6 | 62.0 | 65 |
| 291370001 | MO | Monroe | 68.7 | 71 | 55.8 | 57.7 | 55.8 | 57.7 | 59 |
| 291570001 | MO | Perry | 74.3 | 77 | 59.7 | 61.9 | 59.7 | 61.9 | 67 |
| 291831002 | MO | Saint Charles | 82.3 | 86 | 63.2 | 66.1 | 63.2 | 66.1 | 72 |
| 291831004 | MO | Saint Charles | 77.7 | 80 | 61.9 | 63.8 | 61.9 | 63.8 | 71 |
| 291860005 | MO | Sainte Genevieve | 72.3 | 75 | 57.4 | 59.5 | 57.4 | 59.5 | 66 |
| 291890005 | MO | Saint Louis | 72.0 | 74 | 54.4 | 55.9 | 54.4 | 55.9 | 65 |
| 291890014 | MO | Saint Louis | 79.0 | 82 | 60.5 | 62.8 | 60.5 | 62.8 | 71 |
| 292130004 | MO | Taney | 69.0 | 70 | 55.3 | 56.1 | 55.3 | 56.1 | 57 |
| 295100085 | MO | St. Louis City | 75.7 | 79 | 58.7 | 61.2 | 58.7 | 61.2 | 65 |
| 300870001 | MT | Rosebud | 55.5 | 56 | 51.6 | 52.1 | 51.6 | 52.1 | 56 |
| 310550019 | NE | Douglas | 67.0 | 67 | 56.2 | 56.2 | 56.2 | 56.2 | 62 |
| 310550028 | NE | Douglas | 58.7 | 60 | 49.3 | 50.3 | 49.3 | 50.3 | 59 |
| 310550035 | NE | Douglas | 64.0 | 66 | 53.1 | 54.7 | 53.1 | 54.7 | N/A |
| 311090016 | NE | Lancaster | 53.3 | 55 | 43.4 | 44.7 | 43.4 | 44.7 | 60 |
| 320010002 | NV | Churchill | 56.7 | 58 | 51.9 | 53.1 | 51.9 | 53.1 | 67 |
| 320030043 | NV | Clark | 74.7 | 76 | 67.7 | 68.8 | 67.7 | 68.8 | 73 |
| 320030071 | NV | Clark | 75.3 | 76 | 68.7 | 69.4 | 68.7 | 69.4 | 71 |
| 320030073 | NV | Clark | 74.7 | 76 | 68.2 | 69.4 | 68.2 | 69.4 | 73 |
| 320030075 | NV | Clark | 76.0 | 77 | 67.4 | 68.3 | 67.4 | 68.3 | 75 |
| 320030538 | NV | Clark | 71.0 | 72 | 62.9 | 63.8 | 62.9 | 63.8 | N/A |

A-17

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|-----|--------|------|------|------|------|------|------|------|
| 320030540 | NV | Clark | 71.0 | 71 | 62.9 | 62.9 | 62.9 | 62.9 | 70 |
| 320030601 | NV | Clark | 72.0 | 72 | 65.7 | 65.7 | 65.7 | 65.7 | 67 |
| 320031019 | NV | Clark | 74.3 | 75 | 66.8 | 67.4 | 66.8 | 67.4 | 70 |
| 320032002 | NV | Clark | 71.7 | 73 | 63.4 | 64.5 | 63.4 | 64.5 | 73 |
| 320190006 | NV | Lyon | 68.5 | 69 | 62.1 | 62.5 | 62.1 | 62.5 | 69 |
| 320310016 | NV | Washoe | 66.0 | 67 | 59.2 | 60.1 | 59.2 | 60.1 | 70 |
| 320310020 | NV | Washoe | 67.0 | 68 | 60.1 | 61.0 | 60.1 | 61.0 | 68 |
| 320310025 | NV | Washoe | 66.3 | 67 | 60.0 | 60.6 | 60.0 | 60.6 | 67 |
| 320311005 | NV | Washoe | 67.3 | 68 | 59.9 | 60.5 | 59.9 | 60.5 | 69 |
| 320312002 | NV | Washoe | 61.7 | 62 | 54.3 | 54.5 | 55.2 | 55.5 | 62 |
| 320312009 | NV | Washoe | 67.0 | 68 | 60.1 | 61.0 | 60.1 | 61.0 | 69 |
| 320330101 | NV | White Pine | 72.0 | 74 | 65.8 | 67.7 | 65.8 | 67.7 | 64 |
| 325100002 | NV | Carson City | 66.0 | 66 | 60.2 | 60.2 | 60.2 | 60.2 | N/A |
| 330012004 | NH | Belknap | 62.3 | 63 | 50.4 | 51.0 | 50.0 | 50.6 | 58 |
| 330050007 | NH | Cheshire | 62.3 | 63 | 49.7 | 50.2 | 49.7 | 50.2 | 61 |
| 330074001 | NH | Coos | 69.3 | 70 | 57.1 | 57.7 | 57.1 | 57.7 | 67 |
| 330074002 | NH | Coos | 59.7 | 61 | 49.3 | 50.4 | 49.3 | 50.4 | 57 |
| 330090010 | NH | Grafton | 59.7 | 60 | 48.1 | 48.4 | 48.1 | 48.4 | 57 |
| 330111011 | NH | Hillsborough | 66.3 | 67 | 53.6 | 54.2 | 53.6 | 54.2 | 63 |
| 330115001 | NH | Hillsborough | 69.0 | 70 | 55.5 | 56.3 | 55.5 | 56.3 | 68 |
| 330131007 | NH | Merrimack | 64.7 | 65 | 51.6 | 51.8 | 51.6 | 51.8 | 61 |
| 330150014 | NH | Rockingham | 66.0 | 66 | 53.6 | 53.6 | 53.4 | 53.4 | 65 |
| 330150016 | NH | Rockingham | 66.3 | 67 | 53.8 | 54.4 | 53.6 | 54.2 | 67 |
| 330150018 | NH | Rockingham | 68.0 | 68 | 55.1 | 55.1 | 55.1 | 55.1 | 65 |
| 340010006 | NJ | Atlantic | 74.3 | 76 | 58.5 | 59.9 | 58.6 | 60.0 | 64 |
| 340030006 | NJ | Bergen | 77.0 | 78 | 64.1 | 65.0 | 64.1 | 65.0 | 74 |
| 340071001 | NJ | Camden | 82.7 | 87 | 66.3 | 69.8 | 66.3 | 69.8 | 69 |
| 340110007 | NJ | Cumberland | 72.0 | 75 | 57.0 | 59.4 | 57.0 | 59.4 | 68 |
| 340130003 | NJ | Essex | 78.0 | 82 | 64.3 | 67.6 | 64.3 | 67.6 | 70 |
| 340150002 | NJ | Gloucester | 84.3 | 87 | 68.2 | 70.4 | 68.2 | 70.4 | 74 |
| 340170006 | NJ | Hudson | 77.0 | 78 | 65.4 | 66.3 | 64.6 | 65.4 | 72 |
| 340190001 | NJ | Hunterdon | 78.0 | 80 | 62.0 | 63.6 | 62.0 | 63.6 | 72 |
| 340210005 | NJ | Mercer | 78.3 | 81 | 63.2 | 65.4 | 63.2 | 65.4 | 72 |
| 340219991 | NJ | Mercer | 76.0 | 76 | 60.4 | 60.4 | 60.4 | 60.4 | 73 |
| 340230011 | NJ | Middlesex | 81.3 | 85 | 65.0 | 68.0 | 65.0 | 68.0 | 74 |
| 340250005 | NJ | Monmouth | 80.0 | 83 | 65.4 | 67.8 | 64.1 | 66.5 | 70 |
| 340273001 | NJ | Morris | 76.3 | 78 | 62.4 | 63.8 | 62.4 | 63.8 | 69 |
| 340290006 | NJ | Ocean | 82.0 | 85 | 65.8 | 68.2 | 65.8 | 68.2 | 73 |
| 340315001 | NJ | Passaic | 73.3 | 75 | 61.3 | 62.7 | 61.3 | 62.7 | 70 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|------|------|------|------|------|------|------|
| 340410007 | NJ | Warren | 66.0 | 66 | 54.0 | 54.0 | 54.0 | 54.0 | 64 |
| 350010023 | NM | Bernalillo | 68.0 | 70 | 59.0 | 60.7 | 59.0 | 60.7 | 65 |
| 350010024 | NM | Bernalillo | 69.3 | 70 | 60.1 | 60.7 | 60.1 | 60.7 | N/A |
| 350010027 | NM | Bernalillo | 70.0 | 71 | 63.4 | 64.3 | 63.4 | 64.3 | N/A |
| 350010029 | NM | Bernalillo | 68.7 | 70 | 59.2 | 60.3 | 59.2 | 60.3 | 65 |
| 350010032 | NM | Bernalillo | 70.0 | 70 | 60.6 | 60.6 | 60.6 | 60.6 | N/A |
| 350011012 | NM | Bernalillo | 72.0 | 74 | 64.2 | 66.0 | 64.2 | 66.0 | 64 |
| 350011013 | NM | Bernalillo | 68.7 | 69 | 61.1 | 61.3 | 61.1 | 61.3 | N/A |
| 350130008 | NM | Dona Ana | 64.7 | 67 | 60.8 | 63.0 | 60.8 | 63.0 | 66 |
| 350130017 | NM | Dona Ana | 66.7 | 68 | 63.1 | 64.3 | 63.1 | 64.3 | N/A |
| 350130020 | NM | Dona Ana | 67.7 | 69 | 62.8 | 64.0 | 62.8 | 64.0 | 66 |
| 350130021 | NM | Dona Ana | 71.0 | 72 | 67.1 | 68.1 | 67.1 | 68.1 | 72 |
| 350130022 | NM | Dona Ana | 70.3 | 75 | 66.3 | 70.8 | 66.3 | 70.8 | 68 |
| 350130023 | NM | Dona Ana | 64.3 | 65 | 58.7 | 59.3 | 58.7 | 59.3 | 65 |
| 350151005 | NM | Eddy | 70.3 | 71 | 67.7 | 68.4 | 67.7 | 68.4 | 67 |
| 350171003 | NM | Grant | 65.0 | 67 | 61.9 | 63.8 | 61.9 | 63.8 | N/A |
| 350250008 | NM | Lea | 62.7 | 66 | 59.9 | 63.0 | 59.9 | 63.0 | 66 |
| 350290003 | NM | Luna | 63.0 | 67 | 58.2 | 61.9 | 58.2 | 61.9 | N/A |
| 350431001 | NM | Sandoval | 61.7 | 63 | 55.4 | 56.5 | 55.4 | 56.5 | 64 |
| 350439004 | NM | Sandoval | 63.0 | 63 | 58.8 | 58.8 | 58.8 | 58.8 | N/A |
| 350450009 | NM | San Juan | 65.3 | 68 | 56.7 | 59.0 | 56.7 | 59.0 | 62 |
| 350450018 | NM | San Juan | 71.0 | 71 | 62.0 | 62.0 | 62.0 | 62.0 | 66 |
| 350451005 | NM | San Juan | 66.0 | 68 | 55.3 | 57.0 | 55.3 | 57.0 | 62 |
| 350490021 | NM | Santa Fe | 64.3 | 66 | 60.5 | 62.1 | 60.5 | 62.1 | 63 |
| 350610008 | NM | Valencia | 68.5 | 70 | 60.1 | 61.4 | 60.1 | 61.4 | 64 |
| 360010012 | NY | Albany | 68.0 | 70 | 55.4 | 57.0 | 55.4 | 57.0 | 64 |
| 360050133 | NY | Bronx | 74.0 | 76 | 68.0 | 69.9 | 63.3 | 65.0 | 70 |
| 360130006 | NY | Chautauqua | 73.3 | 76 | 59.6 | 61.7 | 58.5 | 60.7 | 68 |
| 360130011 | NY | Chautauqua | 74.0 | 76 | 60.2 | 61.8 | 59.4 | 61.0 | N/A |
| 360150003 | NY | Chemung | 66.5 | 67 | 54.9 | 55.3 | 54.9 | 55.3 | N/A |
| 360270007 | NY | Dutchess | 72.0 | 74 | 58.6 | 60.2 | 58.6 | 60.2 | 68 |
| 360290002 | NY | Erie | 71.3 | 73 | 58.3 | 59.7 | 58.2 | 59.6 | 69 |
| 360310002 | NY | Essex | 70.3 | 73 | 57.5 | 59.8 | 57.5 | 59.8 | 62 |
| 360310003 | NY | Essex | 67.3 | 69 | 55.1 | 56.5 | 55.1 | 56.5 | 65 |
| 360410005 | NY | Hamilton | 66.0 | 67 | 53.7 | 54.5 | 53.7 | 54.5 | 60 |
| 360430005 | NY | Herkimer | 62.0 | 63 | 50.5 | 51.3 | 50.5 | 51.3 | 63 |
| 360450002 | NY | Jefferson | 71.7 | 74 | 59.0 | 60.9 | 59.4 | 61.3 | 63 |
| 360530006 | NY | Madison | 67.0 | 67 | 55.0 | 55.0 | 55.0 | 55.0 | N/A |
| 360610135 | NY | New York | 73.3 | 76 | 65.3 | 67.8 | 64.2 | 66.5 | 69 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|---------------|---------------|------------------|------------------|-----------------------|-----------------------|-----------|
| 360631006 | NY | Niagara | 72.3 | 75 | 60.5 | 62.8 | 59.5 | 61.7 | 66 |
| 360650004 | NY | Oneida | 61.5 | 64 | 50.5 | 52.5 | 50.5 | 52.5 | N/A |
| 360671015 | NY | Onondaga | 69.3 | 72 | 57.8 | 60.1 | 57.8 | 60.1 | 64 |
| 360715001 | NY | Orange | 67.0 | 69 | 55.3 | 56.9 | 55.3 | 56.9 | 66 |
| 360750003 | NY | Oswego | 68.0 | 70 | 55.7 | 57.4 | 55.6 | 57.2 | 60 |
| 360790005 | NY | Putnam | 70.0 | 71 | 58.4 | 59.2 | 58.4 | 59.2 | 68 |
| 360810124 | NY | Queens | 78.0 | 80 | 70.1 | 71.9 | 70.2 | 72.0 | 69 |
| 360830004 | NY | Rensselaer | 67.0 | 67 | 54.4 | 54.4 | 54.4 | 54.4 | N/A |
| 360850067 | NY | Richmond | 81.3 | 83 | 71.9 | 73.4 | 67.1 | 68.5 | 76 |
| 360870005 | NY | Rockland | 75.0 | 76 | 62.0 | 62.8 | 62.0 | 62.8 | 72 |
| 360910004 | NY | Saratoga | 67.0 | 68 | 54.3 | 55.1 | 54.3 | 55.1 | 63 |
| 361010003 | NY | Steuben | 65.3 | 67 | 54.4 | 55.9 | 54.4 | 55.9 | 59 |
| 361030002 | NY | Suffolk | 83.3 | 85 | 72.5 | 74.0 | 74.0 | 75.5 | 72 |
| 361030004 | NY | Suffolk | 78.0 | 80 | 66.3 | 68.0 | 65.2 | 66.9 | 72 |
| 361030009 | NY | Suffolk | 78.7 | 80 | 68.5 | 69.7 | 67.6 | 68.7 | N/A |
| 361111005 | NY | Ulster | 69.0 | 69 | 57.4 | 57.4 | 57.4 | 57.4 | N/A |
| 361173001 | NY | Wayne | 65.0 | 67 | 53.4 | 55.0 | 53.4 | 55.0 | 64 |
| 361192004 | NY | Westchester | 75.3 | 76 | 68.1 | 68.8 | 63.8 | 64.4 | 74 |
| 370030004 | NC | Alexander | 66.7 | 68 | 51.3 | 52.3 | 51.3 | 52.3 | N/A |
| 370110002 | NC | Avery | 63.3 | 65 | 48.1 | 49.3 | 48.1 | 49.3 | 62 |
| 370119991 | NC | Avery | 63.0 | 63 | 48.9 | 48.9 | 48.9 | 48.9 | 64 |
| 370210030 | NC | Buncombe | 66.7 | 68 | 48.8 | 49.8 | 48.8 | 49.8 | 63 |
| 370270003 | NC | Caldwell | 66.0 | 67 | 49.6 | 50.3 | 49.6 | 50.3 | 64 |
| 370330001 | NC | Caswell | 70.7 | 73 | 53.9 | 55.7 | 53.9 | 55.7 | 63 |
| 370370004 | NC | Chatham | 64.0 | 66 | 47.4 | 48.9 | 47.4 | 48.9 | N/A |
| 370510008 | NC | Cumberland | 68.7 | 70 | 51.1 | 52.0 | 51.1 | 52.0 | 61 |
| 370511003 | NC | Cumberland | 70.7 | 72 | 51.5 | 52.4 | 51.5 | 52.4 | N/A |
| 370590003 | NC | Davie | 71.0 | 73 | 53.5 | 55.0 | 53.5 | 55.0 | N/A |
| 370630015 | NC | Durham | 70.0 | 72 | 49.8 | 51.3 | 49.8 | 51.3 | 62 |
| 370650099 | NC | Edgecombe | 70.0 | 71 | 51.3 | 52.0 | 51.3 | 52.0 | N/A |
| 370670022 | NC | Forsyth | 75.3 | 78 | 56.6 | 58.6 | 56.6 | 58.6 | 67 |
| 370670028 | NC | Forsyth | 69.7 | 72 | 52.0 | 53.7 | 52.0 | 53.7 | N/A |
| 370670030 | NC | Forsyth | 72.7 | 76 | 55.0 | 57.5 | 55.0 | 57.5 | 68 |
| 370671008 | NC | Forsyth | 72.3 | 75 | 54.5 | 56.5 | 54.5 | 56.5 | 67 |
| 370690001 | NC | Franklin | 69.3 | 71 | 50.2 | 51.5 | 50.2 | 51.5 | N/A |
| 370750001 | NC | Graham | 70.3 | 72 | 54.4 | 55.7 | 54.4 | 55.7 | 64 |
| 370770001 | NC | Granville | 70.7 | 72 | 51.2 | 52.1 | 51.2 | 52.1 | 64 |
| 370810013 | NC | Guilford | 74.0 | 76 | 55.0 | 56.5 | 55.0 | 56.5 | 65 |
| 370870008 | NC | Haywood | 61.0 | 61 | 48.6 | 48.6 | 48.6 | 48.6 | 62 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 370870036 | NC | Haywood | 67.7 | 69 | 53.8 | 54.8 | 53.8 | 54.8 | 65 |
| 370990005 | NC | Jackson | 67.0 | 67 | 53.1 | 53.1 | 53.1 | 53.1 | N/A |
| 371010002 | NC | Johnston | 71.7 | 74 | 51.5 | 53.2 | 51.5 | 53.2 | 65 |
| 371070004 | NC | Lenoir | 67.7 | 69 | 51.7 | 52.7 | 51.7 | 52.7 | 63 |
| 371090004 | NC | Lincoln | 72.7 | 75 | 55.4 | 57.1 | 55.4 | 57.1 | 67 |
| 371170001 | NC | Martin | 66.3 | 67 | 50.7 | 51.2 | 50.7 | 51.2 | 60 |
| 371190041 | NC | Mecklenburg | 80.0 | 83 | 60.8 | 63.1 | 60.8 | 63.1 | 69 |
| 371191005 | NC | Mecklenburg | 75.0 | 77 | 56.4 | 57.9 | 56.4 | 57.9 | N/A |
| 371191009 | NC | Mecklenburg | 79.7 | 83 | 58.2 | 60.6 | 58.2 | 60.6 | N/A |
| 371239991 | NC | Montgomery | 66.0 | 66 | 47.2 | 47.2 | 47.2 | 47.2 | 61 |
| 371290002 | NC | New Hanover | 63.0 | 64 | 46.0 | 46.8 | 46.9 | 47.6 | 60 |
| 371450003 | NC | Person | 71.0 | 74 | 57.5 | 59.9 | 57.5 | 59.9 | 63 |
| 371470006 | NC | Pitt | 69.7 | 71 | 52.6 | 53.6 | 52.6 | 53.6 | 62 |
| 371570099 | NC | Rockingham | 71.0 | 73 | 56.2 | 57.8 | 56.2 | 57.8 | 66 |
| 371590021 | NC | Rowan | 75.3 | 78 | 54.5 | 56.5 | 54.5 | 56.5 | 65 |
| 371590022 | NC | Rowan | 75.0 | 77 | 53.7 | 55.2 | 53.7 | 55.2 | N/A |
| 371730002 | NC | Swain | 60.7 | 62 | 48.7 | 49.7 | 48.7 | 49.7 | 60 |
| 371790003 | NC | Union | 71.0 | 73 | 50.9 | 52.4 | 50.9 | 52.4 | 68 |
| 371830014 | NC | Wake | 70.3 | 72 | 51.3 | 52.6 | 51.3 | 52.6 | 65 |
| 371830016 | NC | Wake | 73.0 | 75 | 54.2 | 55.7 | 54.2 | 55.7 | N/A |
| 371990004 | NC | Yancey | 69.7 | 71 | 53.0 | 54.0 | 53.0 | 54.0 | 65 |
| 390030009 | OH | Allen | 73.0 | 74 | 59.6 | 60.4 | 59.6 | 60.4 | 66 |
| 390071001 | OH | Ashtabula | 77.3 | 79 | 60.7 | 62.1 | 61.3 | 62.7 | 70 |
| 390090004 | OH | Athens | 69.0 | 69 | 55.5 | 55.5 | 55.5 | 55.5 | N/A |
| 390170004 | OH | Butler | 77.0 | 79 | 62.2 | 63.8 | 62.2 | 63.8 | 72 |
| 390170018 | OH | Butler | 79.7 | 82 | 63.0 | 64.9 | 63.0 | 64.9 | 71 |
| 390179991 | OH | Butler | 77.0 | 77 | 59.7 | 59.7 | 59.7 | 59.7 | 69 |
| 390230001 | OH | Clark | 75.0 | 76 | 58.6 | 59.4 | 58.6 | 59.4 | 69 |
| 390230003 | OH | Clark | 74.0 | 75 | 58.6 | 59.4 | 58.6 | 59.4 | 67 |
| 390250022 | OH | Clermont | 78.7 | 82 | 60.2 | 62.7 | 60.2 | 62.7 | 70 |
| 390271002 | OH | Clinton | 78.7 | 82 | 59.3 | 61.8 | 59.3 | 61.8 | 70 |
| 390350034 | OH | Cuyahoga | 77.7 | 80 | 57.0 | 58.7 | 62.1 | 63.9 | 69 |
| 390350060 | OH | Cuyahoga | 68.5 | 70 | 52.4 | 53.6 | 54.1 | 55.3 | 64 |
| 390350064 | OH | Cuyahoga | 70.0 | 73 | 56.1 | 58.5 | 57.4 | 59.9 | 64 |
| 390355002 | OH | Cuyahoga | 76.7 | 80 | 56.9 | 59.4 | 61.0 | 63.7 | 68 |
| 390410002 | OH | Delaware | 73.0 | 74 | 58.5 | 59.3 | 58.5 | 59.3 | 67 |
| 390479991 | OH | Fayette | 72.0 | 72 | 55.6 | 55.6 | 55.6 | 55.6 | 68 |
| 390490029 | OH | Franklin | 80.3 | 82 | 65.3 | 66.7 | 65.3 | 66.7 | 71 |
| 390490037 | OH | Franklin | 75.0 | 76 | 60.8 | 61.6 | 60.8 | 61.6 | 66 |

A-21

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|-----|--------|------|------|------|------|------|------|------|
| 390490081 | OH | Franklin | 71.0 | 73 | 57.7 | 59.4 | 57.7 | 59.4 | 67 |
| 390550004 | OH | Geauga | 74.7 | 78 | 59.0 | 61.6 | 59.0 | 61.6 | 71 |
| 390570006 | OH | Greene | 73.0 | 74 | 55.4 | 56.2 | 55.4 | 56.2 | 68 |
| 390610006 | OH | Hamilton | 82.0 | 85 | 65.0 | 67.4 | 65.0 | 67.4 | 72 |
| 390610010 | OH | Hamilton | 76.3 | 80 | 60.4 | 63.3 | 60.4 | 63.3 | 72 |
| 390610040 | OH | Hamilton | 78.7 | 80 | 63.2 | 64.3 | 63.2 | 64.3 | 71 |
| 390810017 | OH | Jefferson | 70.3 | 72 | 57.9 | 59.3 | 57.9 | 59.3 | 65 |
| 390830002 | OH | Knox | 73.7 | 75 | 57.6 | 58.6 | 57.6 | 58.6 | 67 |
| 390850003 | OH | Lake | 80.0 | 83 | 58.0 | 60.2 | 63.5 | 65.8 | 75 |
| 390850007 | OH | Lake | 71.7 | 73 | 53.0 | 54.0 | 56.1 | 57.2 | 67 |
| 390870011 | OH | Lawrence | 65.0 | 67 | 51.8 | 53.4 | 51.8 | 53.4 | 64 |
| 390870012 | OH | Lawrence | 70.0 | 72 | 57.6 | 59.2 | 57.6 | 59.2 | 67 |
| 390890005 | OH | Licking | 74.3 | 76 | 57.5 | 58.8 | 57.5 | 58.8 | 67 |
| 390930018 | OH | Lorain | 71.7 | 75 | 54.6 | 57.1 | 58.8 | 61.5 | 66 |
| 390950024 | OH | Lucas | 68.0 | 70 | 53.9 | 55.5 | 55.3 | 57.0 | 67 |
| 390950027 | OH | Lucas | 66.7 | 68 | 55.4 | 56.5 | 55.4 | 56.5 | 64 |
| 390950034 | OH | Lucas | 73.7 | 76 | 58.9 | 60.7 | 60.2 | 62.1 | N/A |
| 390970007 | OH | Madison | 74.3 | 76 | 56.5 | 57.8 | 56.5 | 57.8 | 68 |
| 390990013 | OH | Mahoning | 70.7 | 73 | 57.0 | 58.8 | 57.0 | 58.8 | 63 |
| 391030004 | OH | Medina | 69.0 | 69 | 55.9 | 55.9 | 55.9 | 55.9 | 64 |
| 391090005 | OH | Miami | 73.3 | 74 | 57.2 | 57.8 | 57.2 | 57.8 | 67 |
| 391130037 | OH | Montgomery | 76.7 | 78 | 60.6 | 61.6 | 60.6 | 61.6 | 70 |
| 391331001 | OH | Portage | 68.3 | 71 | 54.8 | 57.0 | 54.8 | 57.0 | 61 |
| 391351001 | OH | Preble | 72.3 | 74 | 58.0 | 59.3 | 58.0 | 59.3 | 67 |
| 391510016 | OH | Stark | 76.7 | 79 | 60.9 | 62.7 | 60.9 | 62.7 | 69 |
| 391510022 | OH | Stark | 72.0 | 73 | 57.3 | 58.1 | 57.3 | 58.1 | 64 |
| 391514005 | OH | Stark | 72.3 | 75 | 57.2 | 59.3 | 57.2 | 59.3 | 66 |
| 391530020 | OH | Summit | 72.0 | 74 | 58.8 | 60.4 | 58.8 | 60.4 | 61 |
| 391550009 | OH | Trumbull | 71.0 | 73 | 56.1 | 57.7 | 56.1 | 57.7 | N/A |
| 391550011 | OH | Trumbull | 76.3 | 79 | 60.8 | 63.0 | 60.8 | 63.0 | 68 |
| 391650007 | OH | Warren | 77.7 | 79 | 59.5 | 60.5 | 59.5 | 60.5 | 72 |
| 391670004 | OH | Washington | 71.3 | 74 | 56.4 | 58.5 | 56.4 | 58.5 | 65 |
| 391730003 | OH | Wood | 71.3 | 73 | 58.6 | 60.0 | 58.6 | 60.0 | 63 |
| 400019009 | OK | Adair | 73.7 | 76 | 58.6 | 60.4 | 58.6 | 60.4 | 61 |
| 400159008 | OK | Caddo | 74.7 | 77 | 61.2 | 63.1 | 61.2 | 63.1 | N/A |
| 400170101 | OK | Canadian | 75.7 | 76 | 60.4 | 60.6 | 60.4 | 60.6 | 65 |
| 400219002 | OK | Cherokee | 73.7 | 76 | 57.9 | 59.7 | 57.9 | 59.7 | 60 |
| 400270049 | OK | Cleveland | 75.0 | 76 | 61.8 | 62.7 | 61.8 | 62.7 | 66 |
| 400310651 | OK | Comanche | 74.7 | 77 | 62.6 | 64.5 | 62.6 | 64.5 | 65 |

A-22

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 400370144 | OK | Creek | 77.0 | 78 | 58.5 | 59.2 | 58.5 | 59.2 | 64 |
| 400430860 | OK | Dewey | 72.3 | 74 | 63.4 | 64.9 | 63.4 | 64.9 | 65 |
| 400719010 | OK | Kay | 73.0 | 77 | 60.3 | 63.6 | 60.3 | 63.6 | 63 |
| 400871073 | OK | McClain | 74.0 | 75 | 60.2 | 61.0 | 60.2 | 61.0 | 66 |
| 400892001 | OK | McCurtain | 68.0 | 68 | 58.9 | 58.9 | 58.9 | 58.9 | N/A |
| 400979014 | OK | Mayes | 76.3 | 78 | 56.6 | 57.9 | 56.6 | 57.9 | 62 |
| 401090033 | OK | Oklahoma | 76.7 | 78 | 62.7 | 63.8 | 62.7 | 63.8 | 67 |
| 401090096 | OK | Oklahoma | 76.0 | 77 | 61.5 | 62.4 | 61.5 | 62.4 | 65 |
| 401091037 | OK | Oklahoma | 78.3 | 79 | 64.4 | 65.0 | 64.4 | 65.0 | 68 |
| 401159004 | OK | Ottawa | 74.0 | 76 | 57.7 | 59.3 | 57.7 | 59.3 | 54 |
| 401210415 | OK | Pittsburg | 73.3 | 75 | 61.8 | 63.3 | 61.8 | 63.3 | 60 |
| 401359021 | OK | Sequoyah | 72.0 | 72 | 58.7 | 58.7 | 58.7 | 58.7 | 60 |
| 401430137 | OK | Tulsa | 79.0 | 80 | 61.0 | 61.7 | 61.0 | 61.7 | N/A |
| 401430174 | OK | Tulsa | 75.3 | 77 | 59.0 | 60.3 | 59.0 | 60.3 | N/A |
| 401430178 | OK | Tulsa | 76.7 | 78 | 60.9 | 61.9 | 60.9 | 61.9 | 63 |
| 401431127 | OK | Tulsa | 78.3 | 80 | 62.1 | 63.5 | 62.1 | 63.5 | N/A |
| 410050004 | OR | Clackamas | 64.0 | 66 | 55.0 | 56.8 | 55.0 | 56.8 | 65 |
| 410090004 | OR | Columbia | 51.3 | 53 | 45.3 | 46.8 | 45.3 | 46.8 | 54 |
| 410170122 | OR | Deschutes | 58.5 | 59 | 52.8 | 53.2 | 52.8 | 53.2 | N/A |
| 410290201 | OR | Jackson | 61.7 | 63 | 53.5 | 54.7 | 53.5 | 54.7 | 59 |
| 410390060 | OR | Lane | 58.0 | 59 | 48.3 | 49.2 | 48.3 | 49.2 | 61 |
| 410391007 | OR | Lane | 60.0 | 61 | 49.7 | 50.5 | 49.7 | 50.5 | 61 |
| 410470004 | OR | Marion | 59.3 | 61 | 49.7 | 51.1 | 49.7 | 51.1 | 65 |
| 410510080 | OR | Multnomah | 56.7 | 57 | 51.2 | 51.5 | 51.2 | 51.5 | 55 |
| 410591003 | OR | Umatilla | 61.3 | 62 | 51.2 | 51.8 | 51.2 | 51.8 | 65 |
| 410671004 | OR | Washington | 57.7 | 59 | 50.6 | 51.8 | 50.6 | 51.8 | 59 |
| 420030008 | PA | Allegheny | 76.3 | 79 | 65.5 | 67.8 | 65.5 | 67.8 | 67 |
| 420030010 | PA | Allegheny | 73.7 | 75 | 63.3 | 64.4 | 63.3 | 64.4 | N/A |
| 420030067 | PA | Allegheny | 75.7 | 78 | 63.0 | 65.0 | 63.0 | 65.0 | 68 |
| 420031008 | PA | Allegheny | 80.7 | 82 | 67.1 | 68.2 | 67.1 | 68.2 | 70 |
| 420050001 | PA | Armstrong | 74.3 | 75 | 60.6 | 61.2 | 60.6 | 61.2 | 70 |
| 420070002 | PA | Beaver | 70.7 | 72 | 59.5 | 60.6 | 59.5 | 60.6 | 70 |
| 420070005 | PA | Beaver | 74.7 | 77 | 63.0 | 64.9 | 63.0 | 64.9 | 68 |
| 420070014 | PA | Beaver | 72.3 | 74 | 61.0 | 62.5 | 61.0 | 62.5 | 65 |
| 420110006 | PA | Berks | 71.7 | 75 | 56.2 | 58.8 | 56.2 | 58.8 | 66 |
| 420110011 | PA | Berks | 76.3 | 79 | 58.9 | 61.0 | 58.9 | 61.0 | 71 |
| 420130801 | PA | Blair | 72.7 | 75 | 60.3 | 62.3 | 60.3 | 62.3 | 63 |
| 420170012 | PA | Bucks | 80.3 | 83 | 64.6 | 66.8 | 64.6 | 66.8 | 77 |
| 420210011 | PA | Cambria | 70.3 | 72 | 58.0 | 59.4 | 58.0 | 59.4 | 63 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|----|--------|------|------|------|------|------|------|------|
| 420270100 | PA | Centre | 71.0 | 73 | 59.1 | 60.8 | 59.1 | 60.8 | 63 |
| 420279991 | PA | Centre | 72.0 | 72 | 59.8 | 59.8 | 59.8 | 59.8 | 65 |
| 420290100 | PA | Chester | 76.3 | 79 | 58.7 | 60.8 | 58.7 | 60.8 | 73 |
| 420334000 | PA | Clearfield | 72.3 | 74 | 60.3 | 61.8 | 60.3 | 61.8 | 64 |
| 420430401 | PA | Dauphin | 69.0 | 69 | 54.7 | 54.7 | 54.7 | 54.7 | 66 |
| 420431100 | PA | Dauphin | 74.7 | 77 | 58.3 | 60.1 | 58.3 | 60.1 | 67 |
| 420450002 | PA | Delaware | 75.7 | 78 | 60.3 | 62.1 | 60.3 | 62.1 | 72 |
| 420490003 | PA | Erie | 74.0 | 76 | 59.1 | 60.7 | 59.5 | 61.1 | 66 |
| 420550001 | PA | Franklin | 67.0 | 68 | 53.2 | 53.9 | 53.2 | 53.9 | 60 |
| 420590002 | PA | Greene | 69.0 | 71 | 56.5 | 58.1 | 56.5 | 58.1 | 67 |
| 420630004 | PA | Indiana | 75.7 | 79 | 62.7 | 65.4 | 62.7 | 65.4 | 70 |
| 420690101 | PA | Lackawanna | 71.0 | 72 | 55.8 | 56.6 | 55.8 | 56.6 | 67 |
| 420692006 | PA | Lackawanna | 68.7 | 71 | 54.0 | 55.8 | 54.0 | 55.8 | N/A |
| 420710007 | PA | Lancaster | 77.0 | 80 | 60.1 | 62.4 | 60.1 | 62.4 | 69 |
| 420710012 | PA | Lancaster | 78.0 | 82 | 60.2 | 63.3 | 60.2 | 63.3 | 66 |
| 420730015 | PA | Lawrence | 71.0 | 73 | 58.0 | 59.6 | 58.0 | 59.6 | 68 |
| 420750100 | PA | Lebanon | 76.0 | 76 | 58.6 | 58.6 | 58.6 | 58.6 | 71 |
| 420770004 | PA | Lehigh | 76.0 | 78 | 59.5 | 61.1 | 59.5 | 61.1 | 70 |
| 420791100 | PA | Luzerne | 65.0 | 66 | 49.9 | 50.6 | 49.9 | 50.6 | N/A |
| 420791101 | PA | Luzerne | 64.3 | 66 | 49.9 | 51.2 | 49.9 | 51.2 | 64 |
| 420810100 | PA | Lycoming | 67.0 | 69 | 53.9 | 55.5 | 53.9 | 55.5 | 64 |
| 420850100 | PA | Mercer | 76.3 | 79 | 60.0 | 62.1 | 60.0 | 62.1 | 69 |
| 420890002 | PA | Monroe | 66.7 | 70 | 52.9 | 55.6 | 52.9 | 55.6 | 65 |
| 420910013 | PA | Montgomery | 76.3 | 78 | 61.0 | 62.4 | 61.0 | 62.4 | 72 |
| 420950025 | PA | Northampton | 74.3 | 77 | 58.5 | 60.6 | 58.5 | 60.6 | 70 |
| 420958000 | PA | Northampton | 69.7 | 71 | 54.8 | 55.9 | 54.8 | 55.9 | 69 |
| 420990301 | PA | Perry | 68.3 | 70 | 54.8 | 56.2 | 54.8 | 56.2 | N/A |
| 421010004 | PA | Philadelphia | 66.0 | 70 | 53.9 | 57.1 | 53.9 | 57.1 | 61 |
| 421010024 | PA | Philadelphia | 83.3 | 87 | 67.3 | 70.3 | 67.3 | 70.3 | 77 |
| 421011002 | PA | Philadelphia | 80.0 | 80 | 64.7 | 64.7 | 64.7 | 64.7 | N/A |
| 421119991 | PA | Somerset | 65.0 | 65 | 50.8 | 50.8 | 50.8 | 50.8 | N/A |
| 421174000 | PA | Tioga | 69.7 | 71 | 57.3 | 58.3 | 57.3 | 58.3 | 63 |
| 421250005 | PA | Washington | 70.0 | 72 | 57.6 | 59.2 | 57.6 | 59.2 | 68 |
| 421250200 | PA | Washington | 70.7 | 73 | 57.6 | 59.4 | 57.6 | 59.4 | 65 |
| 421255001 | PA | Washington | 70.3 | 71 | 57.9 | 58.5 | 57.9 | 58.5 | 68 |
| 421290006 | PA | Westmoreland | 71.7 | 74 | 60.1 | 62.0 | 60.1 | 62.0 | N/A |
| 421290008 | PA | Westmoreland | 71.0 | 73 | 58.0 | 59.6 | 58.0 | 59.6 | 68 |
| 421330008 | PA | York | 72.3 | 74 | 56.9 | 58.3 | 56.9 | 58.3 | 66 |
| 421330011 | PA | York | 74.3 | 77 | 58.0 | 60.1 | 58.0 | 60.1 | N/A |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 440030002 | RI | Kent | 73.7 | 74 | 60.4 | 60.7 | 60.4 | 60.7 | 70 |
| 440071010 | RI | Providence | 74.0 | 76 | 60.1 | 61.8 | 59.5 | 61.1 | 68 |
| 440090007 | RI | Washington | 76.3 | 78 | 63.6 | 65.0 | 62.6 | 64.0 | 70 |
| 450010001 | SC | Abbeville | 62.0 | 64 | 45.3 | 46.8 | 45.3 | 46.8 | N/A |
| 450030003 | SC | Aiken | 64.3 | 67 | 47.6 | 49.7 | 47.6 | 49.7 | 60 |
| 450070005 | SC | Anderson | 70.0 | 73 | 52.1 | 54.4 | 52.1 | 54.4 | 60 |
| 450150002 | SC | Berkeley | 62.3 | 64 | 47.4 | 48.7 | 47.4 | 48.7 | N/A |
| 450190046 | SC | Charleston | 64.7 | 66 | 49.6 | 50.6 | 49.8 | 50.8 | N/A |
| 450210002 | SC | Cherokee | 67.3 | 70 | 49.2 | 51.2 | 49.2 | 51.2 | N/A |
| 450250001 | SC | Chesterfield | 64.3 | 66 | 48.4 | 49.6 | 48.4 | 49.6 | 60 |
| 450290002 | SC | Colleton | 61.0 | 64 | 46.4 | 48.7 | 46.4 | 48.7 | N/A |
| 450310003 | SC | Darlington | 68.0 | 70 | 52.1 | 53.6 | 52.1 | 53.6 | 62 |
| 450370001 | SC | Edgefield | 63.0 | 63 | 46.2 | 46.2 | 46.2 | 46.2 | N/A |
| 450450016 | SC | Greenville | 68.0 | 69 | 50.5 | 51.2 | 50.5 | 51.2 | N/A |
| 450451003 | SC | Greenville | 65.3 | 67 | 48.9 | 50.2 | 48.9 | 50.2 | N/A |
| 450730001 | SC | Oconee | 64.5 | 65 | 48.6 | 48.9 | 48.6 | 48.9 | 63 |
| 450770002 | SC | Pickens | 69.7 | 71 | 52.5 | 53.5 | 52.5 | 53.5 | N/A |
| 450790007 | SC | Richland | 70.0 | 70 | 51.2 | 51.2 | 51.2 | 51.2 | N/A |
| 450790021 | SC | Richland | 60.0 | 62 | 44.1 | 45.6 | 44.1 | 45.6 | N/A |
| 450791001 | SC | Richland | 71.7 | 73 | 52.4 | 53.4 | 52.4 | 53.4 | N/A |
| 450830009 | SC | Spartanburg | 73.7 | 75 | 54.6 | 55.5 | 54.6 | 55.5 | N/A |
| 450910006 | SC | York | 64.0 | 65 | 47.7 | 48.4 | 47.7 | 48.4 | 59 |
| 460330132 | SD | Custer | 61.7 | 63 | 57.6 | 58.8 | 57.6 | 58.8 | 58 |
| 460710001 | SD | Jackson | 57.0 | 59 | 52.2 | 54.0 | 52.2 | 54.0 | 58 |
| 460930001 | SD | Meade | 58.5 | 60 | 52.0 | 53.3 | 52.0 | 53.3 | 57 |
| 460990008 | SD | Minnehaha | 66.0 | 68 | 55.3 | 56.9 | 55.3 | 56.9 | 64 |
| 461270003 | SD | Union | 62.5 | 64 | 52.6 | 53.9 | 52.6 | 53.9 | N/A |
| 470010101 | TN | Anderson | 70.7 | 73 | 54.3 | 56.0 | 54.3 | 56.0 | 63 |
| 470090101 | TN | Blount | 76.7 | 79 | 59.0 | 60.7 | 59.0 | 60.7 | 67 |
| 470090102 | TN | Blount | 66.3 | 68 | 50.8 | 52.1 | 50.8 | 52.1 | 60 |
| 470259991 | TN | Claiborne | 62.0 | 62 | 48.0 | 48.0 | 48.0 | 48.0 | 63 |
| 470370011 | TN | Davidson | 66.0 | 69 | 52.6 | 54.9 | 52.6 | 54.9 | 66 |
| 470370026 | TN | Davidson | 67.0 | 67 | 52.7 | 52.7 | 52.7 | 52.7 | 67 |
| 470651011 | TN | Hamilton | 72.3 | 75 | 54.9 | 57.0 | 54.9 | 57.0 | 65 |
| 470654003 | TN | Hamilton | 73.3 | 76 | 55.4 | 57.4 | 55.4 | 57.4 | 68 |
| 470890002 | TN | Jefferson | 74.7 | 78 | 56.9 | 59.4 | 56.9 | 59.4 | 68 |
| 470930021 | TN | Knox | 69.0 | 71 | 52.6 | 54.2 | 52.6 | 54.2 | 64 |
| 470931020 | TN | Knox | 71.7 | 74 | 54.2 | 55.9 | 54.2 | 55.9 | 66 |
| 471050109 | TN | Loudon | 72.3 | 75 | 55.9 | 58.0 | 55.9 | 58.0 | N/A |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 471210104 | TN | Meigs | 71.3 | 74 | 54.4 | 56.5 | 54.4 | 56.5 | N/A |
| 471490101 | TN | Rutherford | 68.5 | 70 | 52.8 | 53.9 | 52.8 | 53.9 | N/A |
| 471550101 | TN | Sevier | 74.3 | 76 | 57.6 | 58.9 | 57.6 | 58.9 | 68 |
| 471570021 | TN | Shelby | 76.7 | 79 | 59.2 | 61.0 | 59.2 | 61.0 | 67 |
| 471570075 | TN | Shelby | 78.0 | 78 | 60.5 | 60.5 | 60.5 | 60.5 | 66 |
| 471571004 | TN | Shelby | 75.0 | 78 | 57.2 | 59.5 | 57.2 | 59.5 | 66 |
| 471632002 | TN | Sullivan | 71.7 | 74 | 59.2 | 61.1 | 59.2 | 61.1 | 66 |
| 471632003 | TN | Sullivan | 70.3 | 72 | 58.7 | 60.1 | 58.7 | 60.1 | 64 |
| 471650007 | TN | Sumner | 76.7 | 79 | 59.9 | 61.7 | 59.9 | 61.7 | 67 |
| 471650101 | TN | Sumner | 73.0 | 75 | 57.0 | 58.5 | 57.0 | 58.5 | N/A |
| 471870106 | TN | Williamson | 70.3 | 73 | 53.9 | 55.9 | 53.9 | 55.9 | 61 |
| 471890103 | TN | Wilson | 71.7 | 74 | 55.1 | 56.8 | 55.1 | 56.8 | 64 |
| 480271047 | TX | Bell | 74.5 | 75 | 63.8 | 64.2 | 63.8 | 64.2 | 67 |
| 480290032 | TX | Bexar | 76.7 | 78 | 66.3 | 67.4 | 66.3 | 67.4 | 73 |
| 480290052 | TX | Bexar | 78.7 | 81 | 68.4 | 70.4 | 68.4 | 70.4 | 73 |
| 480290059 | TX | Bexar | 68.3 | 70 | 59.4 | 60.9 | 59.4 | 60.9 | 64 |
| 480391004 | TX | Brazoria | 88.0 | 89 | 74.0 | 74.9 | 74.0 | 74.9 | 75 |
| 480391016 | TX | Brazoria | 71.7 | 73 | 61.3 | 62.4 | 61.3 | 62.4 | 64 |
| 480430101 | TX | Brewster | 70.0 | 71 | 67.9 | 68.9 | 67.9 | 68.9 | 62 |
| 480610006 | TX | Cameron | 62.7 | 64 | 56.7 | 57.9 | 56.7 | 57.9 | 57 |
| 480850005 | TX | Collin | 82.7 | 84 | 68.2 | 69.2 | 68.2 | 69.2 | 74 |
| 481130069 | TX | Dallas | 79.7 | 84 | 66.2 | 69.8 | 66.2 | 69.8 | 71 |
| 481130075 | TX | Dallas | 82.0 | 83 | 69.0 | 69.9 | 69.0 | 69.9 | 72 |
| 481130087 | TX | Dallas | 80.0 | 81 | 66.9 | 67.8 | 66.9 | 67.8 | 64 |
| 481210034 | TX | Denton | 84.3 | 87 | 69.7 | 72.0 | 69.7 | 72.0 | 80 |
| 481211032 | TX | Denton | 82.7 | 84 | 67.7 | 68.8 | 67.7 | 68.8 | 76 |
| 481390016 | TX | Ellis | 75.7 | 77 | 63.5 | 64.6 | 63.5 | 64.6 | 63 |
| 481391044 | TX | Ellis | 70.0 | 72 | 59.3 | 61.0 | 59.3 | 61.0 | 62 |
| 481410029 | TX | El Paso | 65.0 | 65 | 61.1 | 61.1 | 61.1 | 61.1 | 62 |
| 481410037 | TX | El Paso | 71.0 | 72 | 67.6 | 68.5 | 67.6 | 68.5 | 71 |
| 481410044 | TX | El Paso | 69.0 | 70 | 65.7 | 66.6 | 65.7 | 66.6 | 67 |
| 481410055 | TX | El Paso | 66.3 | 68 | 63.1 | 64.7 | 63.1 | 64.7 | 64 |
| 481410057 | TX | El Paso | 66.0 | 66 | 62.6 | 62.6 | 62.6 | 62.6 | 66 |
| 481410058 | TX | El Paso | 69.3 | 71 | 65.4 | 67.0 | 65.4 | 67.0 | 68 |
| 481671034 | TX | Galveston | 77.3 | 80 | 67.5 | 69.9 | 67.3 | 69.6 | 76 |
| 481830001 | TX | Gregg | 77.7 | 79 | 65.1 | 66.2 | 65.1 | 66.2 | 66 |
| 482010024 | TX | Harris | 80.3 | 83 | 70.4 | 72.8 | 70.4 | 72.8 | 79 |
| 482010026 | TX | Harris | 77.3 | 80 | 67.9 | 70.2 | 67.6 | 70.0 | 68 |
| 482010029 | TX | Harris | 83.0 | 84 | 68.7 | 69.5 | 68.7 | 69.5 | 69 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 482010046 | TX | Harris | 75.7 | 77 | 66.4 | 67.5 | 66.4 | 67.5 | 67 |
| 482010047 | TX | Harris | 78.3 | 79 | 66.7 | 67.3 | 66.7 | 67.3 | 74 |
| 482010051 | TX | Harris | 80.3 | 81 | 67.5 | 68.1 | 67.5 | 68.1 | 71 |
| 482010055 | TX | Harris | 81.3 | 83 | 68.3 | 69.8 | 68.3 | 69.8 | 75 |
| 482010062 | TX | Harris | 76.7 | 78 | 66.0 | 67.1 | 66.0 | 67.1 | 65 |
| 482010066 | TX | Harris | 77.0 | 79 | 64.7 | 66.4 | 64.7 | 66.4 | 76 |
| 482010070 | TX | Harris | 77.0 | 77 | 66.5 | 66.5 | 66.5 | 66.5 | N/A |
| 482010416 | TX | Harris | 78.7 | 80 | 66.7 | 67.8 | 66.7 | 67.8 | 72 |
| 482011015 | TX | Harris | 74.3 | 77 | 65.2 | 67.6 | 65.0 | 67.4 | 65 |
| 482011034 | TX | Harris | 81.0 | 82 | 70.8 | 71.6 | 70.8 | 71.6 | 73 |
| 482011035 | TX | Harris | 78.3 | 80 | 68.4 | 69.9 | 68.4 | 69.9 | 69 |
| 482011039 | TX | Harris | 82.0 | 84 | 71.8 | 73.6 | 71.8 | 73.5 | 67 |
| 482011050 | TX | Harris | 78.3 | 80 | 68.3 | 69.8 | 68.0 | 69.5 | 70 |
| 482030002 | TX | Harrison | 72.7 | 74 | 59.9 | 61.0 | 59.9 | 61.0 | 62 |
| 482150043 | TX | Hidalgo | 61.0 | 62 | 55.3 | 56.2 | 55.3 | 56.2 | 55 |
| 482151048 | TX | Hidalgo | 59.5 | 60 | 53.8 | 54.2 | 53.8 | 54.2 | N/A |
| 482210001 | TX | Hood | 76.7 | 77 | 63.4 | 63.7 | 63.4 | 63.7 | 69 |
| 482311006 | TX | Hunt | 71.7 | 74 | 59.1 | 61.0 | 59.1 | 61.0 | 60 |
| 482450009 | TX | Jefferson | 73.3 | 75 | 63.5 | 65.0 | 63.5 | 65.0 | 64 |
| 482450011 | TX | Jefferson | 76.0 | 76 | 66.5 | 66.5 | 66.2 | 66.2 | 67 |
| 482450022 | TX | Jefferson | 71.3 | 72 | 61.1 | 61.7 | 61.1 | 61.7 | 68 |
| 482450101 | TX | Jefferson | 78.0 | 80 | 68.4 | 70.2 | 68.2 | 70.0 | 65 |
| 482450102 | TX | Jefferson | 69.7 | 71 | 60.8 | 62.0 | 61.0 | 62.2 | 62 |
| 482450628 | TX | Jefferson | 70.7 | 73 | 61.9 | 63.9 | 61.6 | 63.6 | N/A |
| 482451035 | TX | Jefferson | 71.0 | 72 | 62.0 | 62.8 | 62.2 | 63.0 | 68 |
| 482510003 | TX | Johnson | 79.0 | 79 | 65.8 | 65.8 | 65.8 | 65.8 | 72 |
| 482570005 | TX | Kaufman | 70.7 | 74 | 60.5 | 63.4 | 60.5 | 63.4 | 61 |
| 483091037 | TX | McLennan | 72.7 | 74 | 61.9 | 63.0 | 61.9 | 63.0 | 63 |
| 483390078 | TX | Montgomery | 77.3 | 79 | 65.7 | 67.1 | 65.7 | 67.1 | 72 |
| 483491051 | TX | Navarro | 71.0 | 72 | 61.4 | 62.2 | 61.4 | 62.2 | 61 |
| 483550025 | TX | Nueces | 71.0 | 72 | 62.9 | 63.8 | 63.5 | 64.4 | 64 |
| 483550026 | TX | Nueces | 70.7 | 72 | 62.9 | 64.1 | 62.9 | 64.1 | 63 |
| 483611001 | TX | Orange | 72.7 | 75 | 63.7 | 65.7 | 64.5 | 66.6 | 61 |
| 483611100 | TX | Orange | 68.7 | 69 | 60.7 | 60.9 | 60.7 | 60.9 | N/A |
| 483670081 | TX | Parker | 78.7 | 79 | 65.8 | 66.0 | 65.8 | 66.0 | 73 |
| 483970001 | TX | Rockwall | 77.0 | 77 | 64.0 | 64.0 | 64.0 | 64.0 | 66 |
| 484230007 | TX | Smith | 75.0 | 75 | 62.3 | 62.3 | 62.3 | 62.3 | 65 |
| 484390075 | TX | Tarrant | 82.0 | 83 | 67.8 | 68.7 | 67.8 | 68.7 | 72 |
| 484391002 | TX | Tarrant | 81.0 | 82 | 67.5 | 68.4 | 67.5 | 68.4 | 74 |

A-27

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|-----|--------|------|------|------|------|------|------|------|
| 484392003 | TX | Tarrant | 87.3 | 90 | 72.5 | 74.8 | 72.5 | 74.8 | 73 |
| 484393009 | TX | Tarrant | 86.0 | 86 | 70.6 | 70.6 | 70.6 | 70.6 | 75 |
| 484393011 | TX | Tarrant | 80.7 | 83 | 68.0 | 70.0 | 68.0 | 70.0 | 65 |
| 484530014 | TX | Travis | 73.7 | 75 | 62.9 | 64.0 | 62.9 | 64.0 | 66 |
| 484530020 | TX | Travis | 72.0 | 73 | 60.8 | 61.6 | 60.8 | 61.6 | 66 |
| 484690003 | TX | Victoria | 68.7 | 70 | 61.4 | 62.6 | 61.4 | 62.6 | 65 |
| 490030003 | UT | Box Elder | 67.7 | 69 | 59.8 | 60.9 | 60.9 | 62.1 | 67 |
| 490050004 | UT | Cache | 64.3 | 67 | 57.9 | 60.3 | 57.9 | 60.3 | N/A |
| 490071003 | UT | Carbon | 69.0 | 69 | 61.1 | 61.1 | 61.1 | 61.1 | 66 |
| 490110004 | UT | Davis | 69.3 | 71 | 61.3 | 62.8 | 60.0 | 61.5 | 74 |
| 490131001 | UT | Duchesne | 68.0 | 68 | 62.0 | 62.0 | 62.0 | 62.0 | N/A |
| 490352004 | UT | Salt Lake | 74.0 | 76 | 65.5 | 67.2 | 65.4 | 67.1 | N/A |
| 490353006 | UT | Salt Lake | 76.0 | 76 | 65.8 | 65.8 | 65.8 | 65.8 | 75 |
| 490370101 | UT | San Juan | 68.7 | 69 | 63.6 | 63.9 | 63.6 | 63.9 | 64 |
| 490450003 | UT | Tooele | 72.0 | 73 | 63.9 | 64.8 | 63.5 | 64.4 | N/A |
| 490490002 | UT | Utah | 70.0 | 73 | 62.5 | 65.2 | 62.7 | 65.4 | 71 |
| 490495010 | UT | Utah | 69.3 | 70 | 61.9 | 62.5 | 62.3 | 62.9 | 73 |
| 490530006 | UT | Washington | 67.0 | 67 | 61.4 | 61.4 | 61.4 | 61.4 | N/A |
| 490530130 | UT | Washington | 71.7 | 73 | 65.8 | 67.0 | 65.8 | 67.0 | N/A |
| 490570002 | UT | Weber | 71.7 | 72 | 64.0 | 64.3 | 64.0 | 64.3 | 71 |
| 490571003 | UT | Weber | 72.7 | 74 | 64.1 | 65.2 | 65.3 | 66.5 | 72 |
| 500030004 | VT | Bennington | 63.7 | 65 | 51.3 | 52.4 | 51.3 | 52.4 | 63 |
| 500070007 | VT | Chittenden | 61.0 | 62 | 49.6 | 50.4 | 49.6 | 50.4 | 61 |
| 510030001 | VA | Albemarle | 66.7 | 68 | 52.9 | 53.9 | 52.9 | 53.9 | N/A |
| 510130020 | VA | Arlington | 81.7 | 86 | 64.9 | 68.3 | 64.9 | 68.3 | 72 |
| 510330001 | VA | Caroline | 72.0 | 74 | 56.0 | 57.6 | 56.0 | 57.6 | N/A |
| 510360002 | VA | Charles | 75.7 | 79 | 59.4 | 62.0 | 59.4 | 62.0 | 63 |
| 510410004 | VA | Chesterfield | 72.0 | 75 | 56.8 | 59.2 | 56.8 | 59.2 | 62 |
| 510590030 | VA | Fairfax | 82.3 | 86 | 65.1 | 68.1 | 65.1 | 68.1 | 70 |
| 510610002 | VA | Fauquier | 62.7 | 64 | 49.5 | 50.5 | 49.5 | 50.5 | 59 |
| 510690010 | VA | Frederick | 66.7 | 69 | 51.4 | 53.2 | 51.4 | 53.2 | 61 |
| 510719991 | VA | Giles | 63.0 | 63 | 47.1 | 47.1 | 47.1 | 47.1 | 62 |
| 510850003 | VA | Hanover | 73.7 | 76 | 56.9 | 58.6 | 56.9 | 58.6 | 62 |
| 510870014 | VA | Henrico | 75.0 | 78 | 58.8 | 61.2 | 58.8 | 61.2 | N/A |
| 511071005 | VA | Loudoun | 73.0 | 75 | 57.8 | 59.4 | 57.8 | 59.4 | 67 |
| 511130003 | VA | Madison | 70.7 | 72 | 57.0 | 58.0 | 57.0 | 58.0 | 63 |
| 511390004 | VA | Page | 66.3 | 68 | 53.2 | 54.6 | 53.2 | 54.6 | N/A |
| 511479991 | VA | Prince Edward | 62.0 | 62 | 50.3 | 50.3 | 50.3 | 50.3 | 60 |
| 511530009 | VA | Prince William | 70.0 | 72 | 56.2 | 57.8 | 56.2 | 57.8 | 65 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 511611004 | VA | Roanoke | 67.3 | 70 | 53.4 | 55.5 | 53.4 | 55.5 | 62 |
| 511630003 | VA | Rockbridge | 62.3 | 64 | 50.2 | 51.6 | 50.2 | 51.6 | 58 |
| 511650003 | VA | Rockingham | 66.0 | 68 | 53.7 | 55.3 | 53.7 | 55.3 | 60 |
| 511790001 | VA | Stafford | 73.0 | 76 | 55.4 | 57.7 | 57.1 | 59.4 | 63 |
| 511970002 | VA | Wythe | 64.3 | 66 | 51.9 | 53.3 | 51.9 | 53.3 | 61 |
| 515100009 | VA | Alexandria City | 80.0 | 83 | 63.4 | 65.8 | 63.4 | 65.8 | N/A |
| 516500008 | VA | Hampton City | 74.0 | 76 | 58.2 | 59.8 | 56.9 | 58.4 | 64 |
| 518000004 | VA | Suffolk City | 71.3 | 73 | 58.7 | 60.1 | 56.2 | 57.5 | 60 |
| 518000005 | VA | Suffolk City | 69.7 | 71 | 54.7 | 55.7 | 54.7 | 55.7 | 61 |
| 530110011 | WA | Clark | 56.0 | 57 | 50.4 | 51.3 | 50.4 | 51.3 | 59 |
| 530330010 | WA | King | 55.0 | 57 | 50.0 | 51.8 | 50.0 | 51.8 | 55 |
| 530330017 | WA | King | 57.0 | 59 | 48.9 | 50.6 | 48.9 | 50.6 | 58 |
| 530330023 | WA | King | 65.0 | 67 | 54.9 | 56.6 | 54.9 | 56.6 | 67 |
| 530531010 | WA | Pierce | 53.3 | 54 | 46.2 | 46.8 | 46.2 | 46.8 | N/A |
| 530630001 | WA | Spokane | 58.7 | 60 | 51.8 | 53.0 | 51.8 | 53.0 | N/A |
| 530630021 | WA | Spokane | 59.0 | 60 | 53.1 | 54.0 | 53.1 | 54.0 | N/A |
| 530630046 | WA | Spokane | 58.7 | 60 | 51.0 | 52.1 | 51.0 | 52.1 | 59 |
| 530670005 | WA | Thurston | 55.7 | 56 | 48.3 | 48.6 | 48.3 | 48.6 | 57 |
| 540030003 | WV | Berkeley | 68.0 | 70 | 52.6 | 54.2 | 52.6 | 54.2 | 63 |
| 540110006 | WV | Cabell | 69.3 | 72 | 57.0 | 59.2 | 57.0 | 59.2 | 64 |
| 540219991 | WV | Gilmer | 60.0 | 60 | 49.5 | 49.5 | 49.5 | 49.5 | 59 |
| 540250003 | WV | Greenbrier | 64.7 | 66 | 53.1 | 54.1 | 53.1 | 54.1 | 59 |
| 540291004 | WV | Hancock | 73.0 | 75 | 60.2 | 61.8 | 60.2 | 61.8 | N/A |
| 540390010 | WV | Kanawha | 72.3 | 74 | 60.1 | 61.5 | 60.1 | 61.5 | N/A |
| 540610003 | WV | Monongalia | 69.7 | 72 | 58.0 | 59.9 | 58.0 | 59.9 | 64 |
| 540690010 | WV | Ohio | 72.3 | 74 | 59.3 | 60.7 | 59.3 | 60.7 | 68 |
| 541071002 | WV | Wood | 68.3 | 71 | 54.5 | 56.6 | 54.5 | 56.6 | 68 |
| 550090026 | WI | Brown | 68.3 | 70 | 56.8 | 58.2 | 58.0 | 59.4 | 66 |
| 550210015 | WI | Columbia | 67.0 | 69 | 55.3 | 57.0 | 55.3 | 57.0 | 67 |
| 550250041 | WI | Dane | 66.3 | 69 | 55.8 | 58.1 | 55.8 | 58.1 | 65 |
| 550270001 | WI | Dodge | 71.5 | 72 | 61.5 | 61.9 | 61.5 | 61.9 | 68 |
| 550290004 | WI | Door | 75.7 | 78 | 63.6 | 65.5 | 63.3 | 65.2 | 72 |
| 550350014 | WI | Eau Claire | 62.0 | 62 | 50.0 | 50.0 | 50.0 | 50.0 | 61 |
| 550390006 | WI | Fond du Lac | 70.0 | 72 | 59.8 | 61.5 | 59.8 | 61.5 | 66 |
| 550410007 | WI | Forest | 64.7 | 67 | 53.3 | 55.2 | 53.3 | 55.2 | 63 |
| 550550002 | WI | Jefferson | 68.5 | 70 | 58.1 | 59.4 | 58.1 | 59.4 | N/A |
| 550590019 | WI | Kenosha | 81.0 | 84 | 58.7 | 60.9 | 64.8 | 67.2 | 77 |
| 550610002 | WI | Kewaunee | 75.0 | 78 | 64.0 | 66.5 | 64.5 | 67.1 | 69 |
| 550630012 | WI | La Crosse | 63.3 | 65 | 52.0 | 53.4 | 52.0 | 53.4 | 62 |

| Site | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|------|-----|--------|------|------|------|------|------|------|------|
| 550710007 | WI | Manitowoc | 78.7 | 80 | 65.6 | 66.7 | 67.6 | 68.7 | 72 |
| 550730012 | WI | Marathon | 63.3 | 65 | 51.3 | 52.7 | 51.3 | 52.7 | 65 |
| 550790010 | WI | Milwaukee | 69.7 | 72 | 55.8 | 57.6 | 60.6 | 62.6 | 64 |
| 550790026 | WI | Milwaukee | 74.7 | 78 | 60.4 | 63.1 | 66.5 | 69.4 | 68 |
| 550790085 | WI | Milwaukee | 80.0 | 82 | 65.4 | 67.0 | 71.2 | 73.0 | 71 |
| 550870009 | WI | Outagamie | 69.3 | 72 | 59.1 | 61.4 | 59.1 | 61.4 | 67 |
| 550890008 | WI | Ozaukee | 76.3 | 80 | 65.7 | 68.8 | 67.2 | 70.5 | 71 |
| 550890009 | WI | Ozaukee | 74.7 | 77 | 62.2 | 64.1 | 63.6 | 65.5 | 73 |
| 551010017 | WI | Racine | 77.7 | 81 | 57.5 | 59.9 | 62.2 | 64.8 | N/A |
| 551050024 | WI | Rock | 69.5 | 72 | 58.9 | 61.1 | 58.9 | 61.1 | N/A |
| 551110007 | WI | Sauk | 65.0 | 67 | 54.2 | 55.8 | 54.2 | 55.8 | 64 |
| 551170006 | WI | Sheboygan | 84.3 | 87 | 70.8 | 73.1 | 72.8 | 75.1 | 79 |
| 551199991 | WI | Taylor | 63.0 | 63 | 51.1 | 51.1 | 51.1 | 51.1 | 61 |
| 551270005 | WI | Walworth | 69.3 | 71 | 59.7 | 61.2 | 59.7 | 61.2 | 70 |
| 551330027 | WI | Waukesha | 66.7 | 69 | 58.1 | 60.1 | 58.1 | 60.1 | 66 |
| 560050123 | WY | Campbell | 63.7 | 65 | 59.3 | 60.5 | 59.3 | 60.5 | 58 |
| 560050456 | WY | Campbell | 63.0 | 64 | 59.1 | 60.1 | 59.1 | 60.1 | 60 |
| 560070100 | WY | Carbon | 63.0 | 64 | 58.7 | 59.6 | 58.7 | 59.6 | 60 |
| 560130232 | WY | Fremont | 65.0 | 66 | 61.2 | 62.1 | 61.2 | 62.1 | 61 |
| 560210100 | WY | Laramie | 68.0 | 68 | 62.4 | 62.4 | 62.4 | 62.4 | 63 |
| 560350700 | WY | Sublette | 64.0 | 64 | 59.9 | 59.9 | 59.9 | 59.9 | 61 |
| 560370200 | WY | Sweetwater | 63.7 | 64 | 57.9 | 58.2 | 57.9 | 58.2 | 55 |
| 560370300 | WY | Sweetwater | 66.0 | 66 | 60.0 | 60.0 | 60.0 | 60.0 | 66 |
| 560391011 | WY | Teton | 65.3 | 66 | 62.6 | 63.3 | 62.4 | 63.1 | 60 |
| 560410101 | WY | Uinta | 64.3 | 65 | 58.0 | 58.6 | 58.0 | 58.6 | 61 |

Tab HQ-3: Memorandum from Peter Tsirigotis, Director
EPA OAQPS, to EPA Regional Air Division Directors
(Mar. 27, 2018) (EPA-HQ-OAR-2021-0663-0003)



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
RESEARCH TRIANGLE PARK, NC 27711

MAR 2 7 2018

OFFICE OF
AIR QUALITY PLANNING
AND STANDARDS

## MEMORANDUM

**SUBJECT:**   Information on the Interstate Transport State Implementation Plan Submissions
for the 2015 Ozone National Ambient Air Quality Standards under Clean Air Act
Section 110(a)(2)(D)(i)(I)

**FROM:**   Peter Tsirigotis
Director

**TO:**   Regional Air Division Directors, Regions 1–10

The purpose of this memorandum is to provide information to states and the Environmental
Protection Agency Regional offices as they develop or review state implementation plans (SIPs)
that address section 110(a)(2)(D)(i)(I) of Clean Air Act (CAA), also called the "good neighbor"
provision, as it pertains to the 2015 ozone National Ambient Air Quality Standards (NAAQS).
Specifically, this memorandum includes EPA's air quality modeling data for ozone for the year
2023, including newly available contribution modeling results, and a discussion of elements
previously used to address interstate transport. In addition, the memorandum is accompanied by
Attachment A, which provides a preliminary list of potential flexibilities in analytical approaches
for developing a good neighbor SIP that may warrant further discussion between EPA and states.

The information in this memorandum provides an update to the contribution modeling
analyses provided in EPA's January 2017 Notice of Data Availability (NODA) of ozone transport
modeling data for the 2015 ozone NAAQS and builds upon information provided in the October
2017 interstate transport memorandum.[1] The October 2017 memorandum provided projected
ozone design values for 2023 based on EPA's updated nationwide ozone modeling with the
primary goal of assisting states in completing good neighbor transport actions for the 2008 ozone
NAAQS.

---

[1] *See* Notice of Availability of the Environmental Protection Agency's Preliminary Interstate Ozone Transport
Modeling Data for the 2015 Ozone National Ambient Air Quality Standard (NAAQS), 82 FR 1733 (January 6,
2017). This memorandum also supplements the information provided in the memorandum, *Supplemental
Information on the Interstate Transport State Implementation Plan Submissions for the 2008 Ozone National
Ambient Air Quality Standards under Clean Air Act Section 110(a)(2)(D)(i)(I).* Memorandum from Stephen D.
Page, Director, U.S. EPA Office of Air Quality Planning and Standards, to Regional Air Division Directors, Regions
1–10. October 27, 2017. Available at *https://www.epa.gov/sites/production/files/2017-
10/documents/final_2008_o3_naaqs_transport_memo_10-27-17b.pdf.* (The October 27, 2017, memorandum
includes links to all supporting documentation, including modeling and emissions technical support documents.)

EPA's goal in providing this information is to assist states' efforts to develop good neighbor SIPs for the 2015 ozone NAAQS to address their interstate transport obligations. While the information in this memorandum and the associated air quality analysis data could be used to inform the development of these SIPs, the information is not a final determination regarding states' obligations under the good neighbor provision. Any such determination would be made through notice-and-comment rulemaking.

**The Good Neighbor Provision**

Under CAA sections 110(a)(l) and 110(a)(2), each state is required to submit a SIP that provides for the implementation, maintenance and enforcement of each primary and secondary NAAQS. Section 110(a)(1) requires each state to make this new SIP submission within 3 years after promulgation of a new or revised NAAQS. This type of SIP submission is commonly referred to as an "infrastructure SIP." Section 110(a)(2) identifies specific elements that each plan submission must meet. Conceptually, an infrastructure SIP provides assurance that a state's SIP contains the necessary structural requirements to implement the new or revised NAAQS, whether by demonstrating that the state's SIP already contains or sufficiently addresses the necessary provisions, or by making a substantive SIP revision to update the plan provisions to meet the new standards.

In particular, CAA section 110(a)(2)(D)(i)(I) requires each state to submit to EPA new or revised SIPs that "contain adequate provisions ... prohibiting, consistent with the provisions of this subchapter, any source or other type of emissions activity within the State from emitting any air pollutant in amounts which will ... contribute significantly to nonattainment in, or interfere with maintenance by, any other state with respect to any such national primary or secondary ambient air quality standard." EPA often refers to section 110(a)(2)(D)(i)(I) as the good neighbor provision and to SIP revisions addressing this requirement as good neighbor SIPs.

On October 1, 2015, EPA promulgated a revision to the ozone NAAQS, lowering the level of both the primary and secondary standards to 70 parts per billion (ppb).[2] Pursuant to CAA section 110(a), good neighbor SIPs are, therefore, due by October 1, 2018. As noted earlier, EPA intends that the information conveyed through this memorandum should assist states in their efforts to develop good neighbor SIPs for the 2015 ozone NAAQS to address their interstate transport obligations.

**Framework to Address the Good Neighbor Provision**

Through the development and implementation of several previous rulemakings, including most recently the Cross-State Air Pollution Rule (CSAPR) Update,[3] EPA, working in partnership with states, established the following four-step framework to address the requirements of the good neighbor provision for ozone and fine particulate matter ($PM_{2.5}$) NAAQS: (1) identify downwind air quality problems; (2) identify upwind states that contribute enough to those downwind air

---

[2] National Ambient Air Quality Standards for Ozone Final Rule, 80 FR 65292 (October 26, 2015).
[3] *See* Finding of Significant Contribution and Rulemaking for Certain States in the Ozone Transport Assessment Group Region for Purposes of Reducing Regional Transport of Ozone (also known as the $NO_X$ SIP Call), 63 FR 57356 (October 27, 1998); Clean Air Interstate Rule (CAIR) Final Rule, 70 FR 25162 (May 12, 2005); CSAPR Final Rule, 76 FR 48208 (August 8, 2011); CSAPR Update for the 2008 Ozone NAAQS (CSAPR Update) Final Rule, 81 FR 74504 (October 26, 2016).

quality problems to warrant further review and analysis; (3) identify the emissions reductions necessary (if any), considering cost and air quality factors, to prevent an identified upwind state from contributing significantly to those downwind air quality problems; and (4) adopt permanent and enforceable measures needed to achieve those emissions reductions. EPA notes that, in applying this framework or other approaches consistent with the CAA, various analytical approaches may be used to assess each step. EPA has undertaken several previous regional rulemakings applying this framework, and its analytical approaches have varied over time due to continued evolution of relevant tools and information, as well as their specific application.

This memo presents information regarding EPA's latest analysis for purposes of assisting states in developing SIPs for the 2015 ozone NAAQS, and, in doing so, generally follows approaches that EPA has taken in its regional rulemaking actions addressing prior ozone NAAQS. EPA also notes that, in developing their own rules, states have flexibility to follow the familiar four-step transport framework (using EPA's analytical approach or somewhat different analytical approaches within these steps) or alternative frameworks, so long as their chosen approach has adequate technical justification and is consistent with the requirements of the CAA. In various discussions, states and other stakeholders have suggested specific approaches that may warrant further consideration, and have indicated that they may be exploring other approaches as well. Over the next few months, EPA will be working with states to evaluate potential additional flexibilities for states to consider as they develop their good neighbor SIPs for the 2015 ozone NAAQS. Such potential flexibilities could apply to modeling conducted by states or to states' use of EPA's updated modeling presented here. Attachment A provides a preliminary list of potential flexibilities that may warrant further discussion. EPA looks forward to discussing these and other potential flexibilities with states over the next few months, which will help inform states' development of their good neighbor SIP submittals, as well as EPA's development of further information on good neighbor SIPs.

**Air Quality Modeling Projection of 2023 Ozone Design Values**

As noted previously and as described in more detail in both the 2017 NODA and the October 2017 memorandum, EPA uses modeling to identify potential downwind air quality problems. A first step in the modeling process is selecting a future analytic year that considers both the relevant attainment dates of downwind nonattainment areas impacted by interstate transport[4] and the timeframes that may be required for implementing further emissions reductions as expeditiously as practicable.[5] For the 2015 ozone NAAQS, EPA selected 2023 as the analytic year in our modeling analyses primarily because it aligns with the anticipated attainment year for Moderate ozone nonattainment areas.[6]

---

[4] *North Carolina v. EPA*, 531 F.3d 896, 911–12 (D.C. Cir. 2008) (holding that compliance timeframes for necessary emission reductions must consider downwind attainment deadlines).

[5] *See* October 2017 memorandum, pp. 4-6 (discussion of timing of controls).

[6] On November 16, 2017 (82 FR 54232), EPA established initial air quality designations for most areas in the United States. On December 22, 2017 (83 FR 651), EPA responded to state and tribal recommendations by indicating the anticipated area designations for the remaining portions of the U.S. In addition, EPA proposed the maximum attainment dates for nonattainment areas in each classification, which for Moderate ozone nonattainment is 6 years (81 FR 81276, November 17, 2016). Based on the expected timing for final designations, 6 years from the likely effective date for designations would be summer 2024. Therefore, the 2023 ozone season would be the last full ozone season before the 2024 attainment date.

As noted in the aforementioned October 2017 memorandum, EPA then used the Comprehensive Air Quality Model with Extensions (CAMx v6.40)[7] to model emissions in 2011 and 2023, based on updates provided to EPA from states and other stakeholders.[8] EPA used outputs from the 2011 and 2023 model simulations to project base period 2009-2013 average and maximum ozone design values to 2023 at monitoring sites nationwide. In projecting these future year design values, EPA applied its own modeling guidance,[9] which recommends using model predictions from the "3 x 3" array of grid cells surrounding the location of the monitoring site.[10] In light of comments on the January 2017 NODA and other analyses, EPA also projected 2023 design values based on a modified version of the "3 x 3" approach for those monitoring sites located in coastal areas. Briefly, in this alternative approach, EPA incorporated the flexibility of eliminating from the design value calculations those modeling data in grid cells that are dominated by water (*i.e.*, more than 50 percent of the area in the grid cell is water) and that do not contain a monitoring site (*i.e.*, if a grid cell is more than 50 percent water but contains an air quality monitor, that cell would remain in the calculation).[11] For each individual monitoring site, the base period 2009-2013 average and maximum design values, 2023 projected average and maximum design values based on both the "3 x 3" approach and the alternative approach affecting coastal sites, and 2014-2016 measured design values are provided in an attachment to the October 27 memorandum. The same information is available in Excel format at *https://www.epa.gov/airmarkets/october-2017-memo-and-information-interstate-transport-sips-2008-ozone-naaqs*.

In the CSAPR Update rulemaking process, EPA considered a combination of monitoring data and modeling projections to identify receptor sites that are projected to have problems attaining or maintaining the NAAQS.[12] Specifically, EPA identified nonattainment receptors as those monitoring sites with current measured values exceeding the NAAQS that also have projected (*i.e.*, in 2023) average design values exceeding the NAAQS. EPA identified maintenance receptors as those monitoring sites with maximum design values exceeding the NAAQS. This included sites with current measured values below the NAAQS with projected average and maximum design values exceeding the NAAQS, and monitoring sites with projected average design values below the NAAQS but with projected maximum design values exceeding the NAAQS. The projected 2023 ozone design values and 2014-2016 measured design values for monitors in the United States have not changed since they were first presented in the October 2017 memorandum.

---

[7] CAMx v6.40 was the most recent public release version of CAMx at the time EPA updated its modeling in fall 2017. ("Comprehensive Air Quality Model with Extension version 6.40 User's Guide" Ramboll Environ, December 2016. *http://www.camx.com/*.)

[8] For the updated modeling, EPA used the construct of the modeling platform (*i.e.*, modeling domain and non-emissions inputs) that we used for the NODA modeling, except that the photolysis rates files were updated to be consistent with CAMx v6.40. The NODA Air Quality Modeling Technical Support Document describing the modeling platform is available at *https://www.epa.gov/airmarkets/notice-data-availability-preliminary-interstate-ozone-transport-modeling-data-2015-ozone*.

[9] *http://www.epa.gov/ttn/scram/guidance/guide/Draft_O3-PM-RH_Modeling_Guidance-2014.pdf*.

[10] EPA's modeling uses 12 kilometer$^2$ grid cells.

[11] A model grid cell is identified as a "water" cell if more than 50 percent of the grid cell is water based on the 2006 National Land Cover Database. Grid cells that meet this criterion are treated as entirely over water in the Weather Research Forecast (WRF) modeling used to develop the 2011 meteorology for EPA's air quality modeling.

[12] *See* 81 FR 74530-74532 (October 26, 2016).

In this memorandum, EPA is identifying 2023 potential nonattainment and maintenance receptors with respect to the 2015 NAAQS, following its approach taken for previous NAAQS. This information is based on applying the CSAPR method for identifying potential nonattainment and maintenance receptors, and presents the design values in two ways: first, following the "3 x 3" approach to evaluating all sites, and second, following the modified approach for coastal monitoring sites in which "overwater" modeling data were not included in the calculation of future year design values. After incorporating these approaches, the modeling results suggest, based on the approach used for previous NAAQS, 11 monitoring sites outside of California as potential nonattainment receptors and 14 monitoring sites outside of California as potential maintenance receptors. *See* Attachment B for this receptor information.

**Air Quality Modeling of 2023 Contributions**
    After identifying potential downwind air quality problems by projecting base period 2009-2013 average and maximum ozone design values to 2023 at monitoring sites nationwide, EPA next performed nationwide, state-level ozone source apportionment modeling using the CAMx Anthropogenic Precursor Culpability Analysis (APCA) technique[13] to provide information regarding the expected contribution of 2023 base case nitrogen oxides ($NO_X$) and volatile organic compound (VOC) emissions from all sources in each state to projected 2023 ozone concentrations at each air quality monitoring site. In the source apportionment model run, EPA tracked the ozone formed from each of the following contribution categories (*i.e.*, "tags"):

- States – anthropogenic $NO_X$ and VOC emissions from each of the contiguous 48 states and the District of Columbia tracked individually (EPA combined emissions from all anthropogenic sectors in a given state);
- Biogenics – biogenic $NO_X$ and VOC emissions domain-wide (*i.e.*, not by state);
- Initial and Boundary Concentrations – concentrations transported into the modeling domain from the lateral boundaries;
- Tribal Lands – the emissions from those tribal lands for which EPA has point source inventory data in the 2011 NEI (EPA did not model the contributions from individual tribes);
- Canada and Mexico – anthropogenic emissions from sources in those portions of Canada and Mexico included in the modeling domain (EPA did not separately model contributions from Canada or Mexico);
- Fires – combined emissions from wild and prescribed fires domain-wide (*i.e.*, not by state); and
- Offshore – combined emissions from offshore marine vessels and offshore drilling platforms (*i.e.*, not by state).

EPA performed the CAMx source apportionment model simulation for the period May 1 through September 30 using the 2023 future base case emissions and 2011 meteorology for this

---

[13] As part of this technique, ozone formed from reactions between biogenic and anthropogenic VOC and $NO_X$ are assigned to the anthropogenic emissions.

time period.[14] EPA processed hourly contributions[15] from each tag to obtain the 8-hour average contributions corresponding to the time period of the 8-hour daily maximum concentration on each day in the 2023 model simulation. This step was performed for those model grid cells containing monitoring sites to obtain 8-hour average contributions for each day at the location of each site. EPA then processed the model-predicted contributions on each day at each monitoring site location to identify the contributions on the subset of days in the 2023 modeling with the top 10 model-predicted maximum daily 8-hour average concentrations. The daily 8-hour average contributions on the top 10 concentration days in 2023 were applied in a relative sense to quantify the contributions to the 2023 average design value at each site.

In the CSAPR and CSAPR Update modeling efforts, EPA had used a slightly different approach by basing the average future year contribution on future year modeled values that exceeded the NAAQS or the top 5 days, whichever was greater. While technically sound, EPA's previous approach resulted in different contributions for an individual linkage depending on the level of the NAAQS. For the modeling effort described in this memorandum, EPA considered comments on the January 2017 NODA and developed and incorporated the flexibility of calculating the contribution metric using contributions on the top 10 future year days. As some commenters have indicated, this approach makes the contribution metric values more consistent across monitoring sites and more robust in terms of being independent of the level of the NAAQS. The contributions from each tag to each monitoring site identified as a potential nonattainment or maintenance receptor in 2023 are provided in Attachment C.[16]

**Conclusion**

States may consider using this national modeling to develop SIPs that address requirements of the good neighbor provision for the 2015 ozone NAAQS. When doing so, EPA recommends that states include in any such submission state-specific information to support their reliance on the 2023 modeling data. Further, states may supplement the information provided in this memorandum with any additional information that they believe is relevant to addressing the good neighbor provision requirements. States may also choose to use other information to identify nonattainment and maintenance receptors relevant to development of their good neighbor SIPs. If this is the case, states should submit that information along with a full explanation and technical analysis. EPA encourages collaboration among states linked to a common receptor and among linked upwind and downwind states in developing and implementing a regionally consistent approach. We recommend that states reach out to EPA Regional offices and work together to accomplish the goal of developing, submitting, and reviewing approvable SIPs that address the good neighbor provision for the 2015 ozone NAAQS.

Finally, as indicated previously in this memorandum, in addition to the flexibilities already incorporated into EPA's modeling effort (*i.e.*, considering the removal of modeled values in "over water" grid cells and EPA's modified approach for calculating the contribution metric), EPA is

---

[14] *See* the October 2017 memorandum for a description of these model inputs.

[15] Ozone contributions from anthropogenic emissions under "NOx-limited" and "VOC-limited" chemical regimes were combined to obtain the net contribution from NOx and VOC anthropogenic emissions in each state.

[16] Given stakeholder input on the 2017 NODA and other analyses, EPA elected to represent the contribution information in this memorandum using the alternative approach for projecting design values for sites in coastal areas.

evaluating whether states may have additional flexibilities as they work to prepare and submit approvable good neighbor SIPs for the 2015 ozone NAAQS (*see* Attachment A). EPA looks forward to discussing these and other potential flexibilities with states over the next few months, which will help inform states' development of their good neighbor SIP submittals, as well as EPA's development of further information on good neighbor SIPs.

Please share this information with the air agencies in your Region.

**For Further Information**

If you have any questions concerning this memorandum, please contact Norm Possiel at (919) 541-5692, *possiel.norm@epa.gov* for modeling information or Beth Palma at (919) 541-5432, *palma.elizabeth@epa.gov* for any other information.

Attachments

A. Preliminary List of Potential Flexibilities Related to Analytical Approaches for Developing a Good Neighbor State Implementation Plan
B. Projected Ozone Design Values at Potential Nonattainment and Maintenance Receptors Based on EPA's Updated 2023 Transport Modeling
C. Contributions to 2023 8-hour Ozone Design Values at Projected 2023 Nonattainment and Maintenance Sites

**Attachment A**

**Preliminary List of Potential Flexibilities Related to Analytical Approaches for Developing a Good Neighbor State Implementation Plan**

The Environmental Protection Agency believes states may be able to consider certain approaches as they develop good neighbor state implementation plans (SIPs) addressing the 2015 ozone National Ambient Air Quality Standards (NAAQS). To that end, EPA has reviewed comments provided in various forums, including comments on EPA's January 2017 Notice of Data Availability (NODA) regarding ozone transport modeling data for the 2015 ozone NAAQS, and seeks feedback from interested stakeholders on the following concepts. This list is organized in the familiar four-step transport framework discussed on pages 2-3 of the memorandum above, but EPA is open to alternative frameworks to address good neighbor obligations or considerations outside the four-step process. The purpose of this attachment is to identify potential flexibilities to inform SIP development and seek feedback on these concepts. EPA is not at this time making any determination that the ideas discussed below are consistent with the requirements of the CAA, nor are we specifically recommending that states use these approaches. Determinations regarding states' obligations under the good neighbor provision would be made through notice-and-comment rulemaking.

EPA has identified several guiding principles to consider when evaluating the appropriateness of the concepts introduced in this attachment, including:

- Supporting states' position as "first actors" in developing SIPs that address section 110(a)(2)(D) of the CAA;
- Consistency with respect to EPA's SIP actions is legally required by the statute and regulations (*see* CAA § 301(a)(2) and 40 CFR part 56) and is a particularly acute issue with respect to regional transport issues in which multiple states may be implicated;
- Compliance with statutory requirements and legal precedent from court decisions interpreting the CAA requirements;
- Encouraging collaboration among states linked to a common receptor and among linked upwind and downwind states in developing and applying a regionally consistent approach to identify and implement good neighbor obligations; and
- The potential value of considering different modeling tools or analyses in addition to EPA's, provided that any alternative modeling is performed using a credible modeling system which includes "state-of-the-science" and "fit for purpose" models, inputs, and techniques that are relevant to the nature of the ozone problem. The use of results from each alternative technique should be weighed in accordance with the scientific foundation, construct and limitations of the individual techniques.

EPA intends to reflect on feedback received on these concepts and communicate closely with air agencies as they prepare and submit SIPs to address the good neighbor provisions for the 2015 ozone NAAQS.

**Analytics**
- Consideration of appropriate alternate base years to those used in EPA's most recent modeling (*e.g.*, appropriate alternative base years should be selected consistent with EPA's air quality modeling guidance suggesting that years with meteorology conducive to ozone formation are appropriate).
- Consideration of an alternate future analytic year. EPA has identified 2023 as an appropriate analytic year to consider when evaluating transport obligations for the 2015 ozone NAAQS; however, another year may also be appropriate.
- Use of alternative power sector modeling consistent with EPA's emission inventory guidance.
- Consideration of state-specific information in identifying emissions sources [*e.g.*, electric generating units (EGUs) and non-EGUs] and controls (*e.g.*, combustion/process controls, post-combustion controls) that are appropriate to evaluate.

**Step 1 – Identify downwind air quality problems**
- Identification of maintenance receptors.
    - Evaluate alternative methodologies to give independent meaning to the term "interfere with maintenance" under CAA section 110(a)(2)(D)(i)(I).
    - Identify maintenance receptors that are at risk of exceeding the NAAQS (even if they do not currently violate the standard) using an alternative approach that does not rely on the projection of maximum design values.
    - Identify maintenance receptors where current, presumably "clean," measured data are shown through analysis to occur during meteorological conditions conducive to ozone formation such that exceedances are unlikely to reoccur in the future.
- Consideration of downwind air quality context.
    - Consider the role of designations issued in FY 2018 based on approved air quality monitors.
    - Assess current and projected local emissions reductions and whether downwind areas have considered and/or used available mechanisms for regulatory relief.
- Consideration of model performance.
    - Consider removal of certain data from modeling analysis for the purposes of projecting design values and calculating the contribution metric where data removal is based on model performance and technical analyses support the exclusion.

**Step 2 – Identify upwind states that contribute to those downwind air quality problems to warrant further review and analysis**
- Considerations related to determining contributions.
    - EPA has used the Anthropogenic Precursor Culpability Analysis (APCA) approach for the purpose of quantifying contribution to downwind receptors. We have received questions regarding the use of other modeling approaches (*e.g.*, Ozone Source Apportionment Technology, Decoupled Direct Method, and zero-out brute force sensitivity runs) to help quantify ozone impacts from upwind states.
- Considerations related to evaluating contributions (contributions contained in Attachment C are not based upon a particular significance threshold).
    - Establishing a contribution threshold based on variability in ozone design values that leverage some of the analytics and statistical data created to support the development of the Significant Impact Level for ozone.

- Consideration of different contribution thresholds for different regions based on regional differences in the nature and extent of the transport problem.
- An evaluation of "collective contribution" in the receptor region to determine the extent to which a receptor is "transport influenced." The results of this analysis could be applied before assessing whether an individual state is linked to a downwind receptor (*i.e.*, above the contribution threshold).

**Step 3 – Identifying air quality, cost, and emission reduction factors to be evaluated in a multifactor test to identify emissions that significantly contribute to nonattainment or interfere with maintenance of the NAAQS downwind, if any**

- Consideration of international emissions, in a manner consistent with EPA's Ozone Cooperative Compliance Task Force efforts to fully understand the role of background ozone levels and appropriately account for international transport.[17]
  - Develop consensus on evaluation of the magnitude of international ozone contributions relative to domestic, anthropogenic ozone contributions for receptors identified in step 1. As contained in Attachment C, EPA recognizes that a number of non-U.S. and non-anthropogenic sources contribute to downwind nonattainment and maintenance receptors.
  - Consider whether the air quality, cost, or emission reduction factors should be weighted differently in areas where international contributions are relatively high.
- For states that are found to significantly contribute to nonattainment or interfere with maintenance of the NAAQS downwind, apportioning responsibility among states.
  - Consider control stringency levels derived through "uniform-cost" analysis of $NO_X$ reductions.
  - Consider whether the relative impact (*e.g.*, parts per billion/ton) between states is sufficiently different such that this factor warrants consideration in apportioning responsibility.
- Considerations for states linked to maintenance receptors.
  - Consider whether the remedy for upwind states linked to maintenance receptors could be less stringent than for those linked to nonattainment receptors.
  - For example, consider whether upwind states could satisfy linkage(s) to maintenance receptors based on recent historic or base case emissions levels.

**Step 4 – Adopt permanent and enforceable measures needed to achieve emissions reductions (translating the control levels identified in Step 3 into enforceable emissions limits)**

- EPA welcomes concepts from stakeholders regarding Step 4, including potential EPA actions that could serve as a model as well as the relationship to previous transport rules.

---

[17] See *Final Report on Review of Agency Actions that Potentially Burden the Safe, Efficient Development of Domestic Energy Resources Under Executive Order 13783* (October 25, 2017) and *Report to Congress on Administrative Options to Enable States to Enter into Cooperative Agreements to Provide Regulatory Relief for Implementing Ozone Standards* (August 14, 2017).

**Attachment B**

**Projected Ozone Design Values at Potential Nonattainment and Maintenance Receptors Based on EPA's Updated 2023 Transport Modeling**

This attachment contains projected ozone design values at those individual monitoring sites that are projected to be potential nonattainment or maintenance receptors based on the Environmental Protection Agency's updated transport modeling for 2023. The scenario name for the updated modeling is "2023en." The data are in units of parts per billion (ppb).

The following data are provided in the table below:

1. Base period 2009 – 2013 average and maximum design values based on 2009 – 2013 measured data.

2. Projected 2023 average and maximum design values based on the "3 x 3" approach and a modified "3 x 3" approach in which model predictions in grid cells that are predominately water and that do not contain monitors are excluded from the projection calculations ("No Water"). Note that the modified approach only affects the projection of design values for monitoring sites in or near coastal areas.

3. 2016 ozone design values based on 2014 – 2016 measured data (N/A indicates that a 2016 design value is not available). The following Web site has additional information on the 2016 design values: *https://www.epa.gov/air-trends/air-quality-design-values#report*.

Note: A value of 70.9 ppb (or less) is considered to be in attainment of the 2015 ozone NAAQS, and a value of 71.0 ppb (or higher) is considered to be in violation of the 2015 ozone NAAQS.

Note also: Site 550790085 in Milwaukee Co., WI would be a nonattainment receptor using projected design values based on the "No Water" cell approach, but would not be a receptor with the "3 x 3" approach. Conversely, site 360850067 in Richmond Co., NY would be a nonattainment receptor using the "3 x 3" approach, but would not be a receptor with the "No Water" cell approach.

| Site ID | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---------|----|--------|------|------|------|------|------|------|------|
| 40130019 | AZ | Maricopa | 76.7 | 79 | 69.3 | 71.4 | 69.3 | 71.4 | 73 |
| 40131004 | AZ | Maricopa | 79.7 | 81 | 69.8 | 71.0 | 69.8 | 71.0 | 75 |
| 60190007 | CA | Fresno | 94.7 | 95 | 79.2 | 79.4 | 79.2 | 79.4 | 86 |
| 60190011 | CA | Fresno | 93.0 | 96 | 78.6 | 81.2 | 78.6 | 81.2 | 89 |
| 60190242 | CA | Fresno | 91.7 | 95 | 79.4 | 82.2 | 79.4 | 82.2 | 86 |
| 60194001 | CA | Fresno | 90.7 | 92 | 73.3 | 74.4 | 73.3 | 74.4 | 91 |
| 60195001 | CA | Fresno | 97.0 | 99 | 79.6 | 81.2 | 79.6 | 81.2 | 94 |
| 60250005 | CA | Imperial | 74.7 | 76 | 73.3 | 74.6 | 73.3 | 74.6 | 76 |
| 60251003 | CA | Imperial | 81.0 | 82 | 79.0 | 80.0 | 79.0 | 80.0 | 76 |
| 60290007 | CA | Kern | 91.7 | 96 | 77.7 | 81.3 | 77.7 | 81.3 | 87 |

| Site ID | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 60290008 | CA | Kern | 86.3 | 88 | 71.3 | 72.8 | 71.3 | 72.8 | 81 |
| 60290014 | CA | Kern | 87.7 | 89 | 74.1 | 75.2 | 74.1 | 75.2 | 84 |
| 60290232 | CA | Kern | 87.3 | 89 | 73.7 | 75.2 | 73.7 | 75.2 | 77 |
| 60295002 | CA | Kern | 90.0 | 91 | 75.9 | 76.8 | 75.9 | 76.8 | 87 |
| 60296001 | CA | Kern | 84.3 | 86 | 70.9 | 72.4 | 70.9 | 72.4 | 81 |
| 60311004 | CA | Kings | 87.0 | 90 | 71.7 | 74.2 | 71.7 | 74.2 | 84 |
| 60370002 | CA | Los Angeles | 80.0 | 82 | 73.3 | 75.1 | 73.3 | 75.1 | 88 |
| 60370016 | CA | Los Angeles | 94.0 | 97 | 86.1 | 88.9 | 86.1 | 88.9 | 96 |
| 60371201 | CA | Los Angeles | 90.0 | 90 | 79.8 | 79.8 | 79.8 | 79.8 | 85 |
| 60371701 | CA | Los Angeles | 84.0 | 85 | 78.1 | 79.1 | 78.1 | 79.1 | 90 |
| 60372035 | CA | Los Angeles | 79.5 | 82 | 72.3 | 74.6 | 72.3 | 74.6 | 83 |
| 60376012 | CA | Los Angeles | 97.3 | 99 | 85.9 | 87.4 | 85.9 | 87.4 | 96 |
| 60379033 | CA | Los Angeles | 90.0 | 91 | 76.3 | 77.2 | 76.3 | 77.2 | 88 |
| 60392010 | CA | Madera | 85.0 | 86 | 72.1 | 72.9 | 72.1 | 72.9 | 83 |
| 60470003 | CA | Merced | 82.7 | 84 | 69.9 | 71.0 | 69.9 | 71.0 | 82 |
| 60650004 | CA | Riverside | 85.0 | 85 | 76.7 | 76.7 | 76.7 | 76.7 | N/A |
| 60650012 | CA | Riverside | 97.3 | 99 | 83.6 | 85.1 | 83.6 | 85.1 | 93 |
| 60651016 | CA | Riverside | 100.7 | 101 | 85.2 | 85.5 | 85.2 | 85.5 | 97 |
| 60652002 | CA | Riverside | 84.3 | 85 | 72.4 | 73.0 | 72.4 | 73.0 | 81 |
| 60655001 | CA | Riverside | 92.3 | 93 | 79.5 | 80.1 | 79.5 | 80.1 | 87 |
| 60656001 | CA | Riverside | 94.0 | 98 | 78.3 | 81.6 | 78.3 | 81.6 | 91 |
| 60658001 | CA | Riverside | 97.0 | 98 | 87.0 | 87.9 | 87.0 | 87.9 | 94 |
| 60658005 | CA | Riverside | 92.7 | 94 | 83.2 | 84.4 | 83.2 | 84.4 | 91 |
| 60659001 | CA | Riverside | 88.3 | 91 | 73.7 | 75.9 | 73.7 | 75.9 | 86 |
| 60670012 | CA | Sacramento | 93.3 | 95 | 74.5 | 75.9 | 74.5 | 75.9 | 83 |
| 60675003 | CA | Sacramento | 86.3 | 88 | 69.9 | 71.3 | 69.9 | 71.3 | 79 |
| 60710005 | CA | San Bernardino | 105.0 | 107 | 96.2 | 98.1 | 96.2 | 98.1 | 108 |
| 60710012 | CA | San Bernardino | 95.0 | 97 | 84.1 | 85.8 | 84.1 | 85.8 | 91 |
| 60710306 | CA | San Bernardino | 83.7 | 85 | 76.2 | 77.4 | 76.2 | 77.4 | 86 |
| 60711004 | CA | San Bernardino | 96.7 | 98 | 89.8 | 91.0 | 89.8 | 91.0 | 101 |
| 60712002 | CA | San Bernardino | 101.0 | 103 | 93.1 | 95.0 | 93.1 | 95.0 | 97 |
| 60714001 | CA | San Bernardino | 94.3 | 97 | 86.0 | 88.5 | 86.0 | 88.5 | 90 |
| 60714003 | CA | San Bernardino | 105.0 | 107 | 94.1 | 95.8 | 94.1 | 95.8 | 101 |
| 60719002 | CA | San Bernardino | 92.3 | 94 | 80.0 | 81.4 | 80.0 | 81.4 | 86 |
| 60719004 | CA | San Bernardino | 98.7 | 99 | 88.4 | 88.7 | 88.4 | 88.7 | 104 |
| 60990006 | CA | Stanislaus | 87.0 | 88 | 74.8 | 75.7 | 74.8 | 75.7 | 83 |
| 61070006 | CA | Tulare | 81.7 | 85 | 69.1 | 71.9 | 69.1 | 71.9 | 84 |
| 61070009 | CA | Tulare | 94.7 | 96 | 76.1 | 77.2 | 76.1 | 77.2 | 89 |

| Site ID | St | County | 2009-2013 Avg | 2009-2013 Max | 2023en "3x3" Avg | 2023en "3x3" Max | 2023en "No Water" Avg | 2023en "No Water" Max | 2014-2016 |
|---|---|---|---|---|---|---|---|---|---|
| 61072002 | CA | Tulare | 85.0 | 88 | 68.9 | 71.4 | 68.9 | 71.4 | 80 |
| 61072010 | CA | Tulare | 89.0 | 90 | 73.1 | 73.9 | 73.1 | 73.9 | 83 |
| 61112002 | CA | Ventura | 81.0 | 83 | 70.5 | 72.2 | 70.5 | 72.2 | 77 |
| 80050002 | CO | Arapahoe | 76.7 | 79 | 69.3 | 71.3 | 69.3 | 71.3 | N/A |
| 80350004 | CO | Douglas | 80.7 | 83 | 71.1 | 73.2 | 71.1 | 73.2 | 77 |
| 80590006 | CO | Jefferson | 80.3 | 83 | 71.3 | 73.7 | 71.3 | 73.7 | 77 |
| 80590011 | CO | Jefferson | 78.7 | 82 | 70.9 | 73.9 | 70.9 | 73.9 | 80 |
| 80690011 | CO | Larimer | 78.0 | 80 | 71.2 | 73.0 | 71.2 | 73.0 | 75 |
| 81230009 | CO | Weld | 74.7 | 76 | 70.2 | 71.4 | 70.2 | 71.4 | 70 |
| 90010017 | CT | Fairfield | 80.3 | 83 | 69.8 | 72.1 | 68.9 | 71.2 | 80 |
| 90013007 | CT | Fairfield | 84.3 | 89 | 71.2 | 75.2 | 71.0 | 75.0 | 81 |
| 90019003 | CT | Fairfield | 83.7 | 87 | 72.7 | 75.6 | 73.0 | 75.9 | 85 |
| 90099002 | CT | New Haven | 85.7 | 89 | 71.2 | 73.9 | 69.9 | 72.6 | 76 |
| 240251001 | MD | Harford | 90.0 | 93 | 71.4 | 73.8 | 70.9 | 73.3 | 73 |
| 260050003 | MI | Allegan | 82.7 | 86 | 69.0 | 71.8 | 69.0 | 71.7 | 75 |
| 261630019 | MI | Wayne | 78.7 | 81 | 69.0 | 71.0 | 69.0 | 71.0 | 72 |
| 360810124 | NY | Queens | 78.0 | 80 | 70.1 | 71.9 | 70.2 | 72.0 | 69 |
| 360850067 | NY | Richmond | 81.3 | 85 | 71.9 | 73.4 | 67.1 | 68.5 | 76 |
| 361030002 | NY | Suffolk | 83.3 | 85 | 72.5 | 74.0 | 74.0 | 75.5 | 72 |
| 480391004 | TX | Brazoria | 88.0 | 89 | 74.0 | 74.9 | 74.0 | 74.9 | 75 |
| 481210034 | TX | Denton | 84.3 | 87 | 69.7 | 72.0 | 69.7 | 72.0 | 80 |
| 482010024 | TX | Harris | 80.3 | 83 | 70.4 | 72.8 | 70.4 | 72.8 | 79 |
| 482011034 | TX | Harris | 81.0 | 82 | 70.8 | 71.6 | 70.8 | 71.6 | 73 |
| 482011039 | TX | Harris | 82.0 | 84 | 71.8 | 73.6 | 71.8 | 73.5 | 67 |
| 484392003 | TX | Tarrant | 87.3 | 90 | 72.5 | 74.8 | 72.5 | 74.8 | 73 |
| 550790085 | WI | Milwaukee | 80.0 | 82 | 65.4 | 67.0 | 71.2 | 73.0 | 71 |
| 551170006 | WI | Sheboygan | 84.3 | 87 | 70.8 | 73.1 | 72.8 | 75.1 | 79 |

**Attachment C**

**Contributions to 2023 8-hour Ozone Design Values at Projected
2023 Nonattainment and Maintenance Sites**

This attachment contains tables with the projected ozone contributions from 2023 anthropogenic nitrogen oxide and volatile organic compound emissions in each state to each potential nonattainment receptor and maintenance receptor (based on the 2015 ozone National Ambient Air Quality Standards) in the United States, following the approach for identification of such receptors EPA has used in the past, with slight modification.[18] In addition to the state contributions, we have included the contributions from each of the other categories tracked in the contribution modeling, including point source emissions on Tribal lands, anthropogenic emissions in Canada and Mexico, emissions from offshore sources, fires, biogenics, and contributions from initial and boundary concentrations.

The contribution information is provided in a three-part table for all of the projected receptors throughout the country, except California, and a separate three-part table for the projected receptors in California. For each monitoring site, we provide the site ID, county name, and state name in the first three columns of the table. This information is followed by columns containing the projected 2023 average and maximum design values based on the "No Water" cell approach. Next, in Parts 1 and 2 of each table, we provide the contributions from each state and the District of Columbia, individually. Finally, in Part 3 of each table, we provide the contributions from the Tribal lands, Canada and Mexico, offshore, fires, initial and boundary concentrations (Boundary), and biogenics categories. The units of the 2023 design values and contributions are parts per billion (ppb). Note that the contributions presented in these tables may not sum exactly to the 2023 average design value due to truncation of the contributions to two places to the right of the decimal.

---

[18] For the purposes of creating the contribution tables, data are provided for sites identified as potential nonattainment and maintenance receptors using projected design values based on the "No Water" cell approach. In addition, we provide the contributions to the Richmond Co., NY site that would be a nonattainment receptor in the "3 x 3" approach.

Contributions to 2023 Nonattainment and Maintenance Sites Outside of California (Part 1)

| Site ID | County | State | 2023en Average | 2023en Maximum | AL | AZ | AR | CA | CO | CT | DE | DC | FL | GA | ID | IL | IN | IA | KS | KY | LA | ME | MD | MA | MI | MN | MS | MO | MT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40130019 | Maricopa | AZ | 69.3 | 71.4 | 0.00 | 25.19 | 0.00 | 1.87 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40131004 | Maricopa | AZ | 69.8 | 71.0 | 0.00 | 27.40 | 0.00 | 2.03 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 80050002 | Arapahoe | CO | 69.3 | 71.3 | 0.00 | 0.29 | 0.00 | 1.20 | 22.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.28 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| 80350004 | Douglas | CO | 71.1 | 73.2 | 0.00 | 0.38 | 0.01 | 1.27 | 24.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.26 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 |
| 80590006 | Jefferson | CO | 71.3 | 73.7 | 0.01 | 0.49 | 0.03 | 1.32 | 25.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.27 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.03 | 0.03 |
| 80590011 | Jefferson | CO | 70.9 | 73.9 | 0.01 | 0.30 | 0.02 | 1.50 | 24.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.02 |
| 80690011 | Larimer | CO | 71.2 | 73.0 | 0.01 | 0.46 | 0.02 | 1.55 | 21.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.13 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 |
| 81230009 | Weld | CO | 70.2 | 71.4 | 0.01 | 0.49 | 0.02 | 0.95 | 24.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.04 |
| 90010017 | Fairfield | CT | 68.9 | 71.2 | 0.08 | 0.03 | 0.00 | 0.03 | 0.07 | 8.70 | 0.18 | 0.04 | 0.02 | 0.09 | 0.01 | 0.39 | 0.44 | 0.11 | 0.09 | 0.34 | 0.05 | 0.00 | 1.18 | 0.06 | 0.50 | 0.17 | 0.03 | 0.21 | 0.03 |
| 90013007 | Fairfield | CT | 71.0 | 75.0 | 0.14 | 0.05 | 0.13 | 0.05 | 0.09 | 4.64 | 0.35 | 0.05 | 0.05 | 0.17 | 0.01 | 0.72 | 0.97 | 0.16 | 0.13 | 0.89 | 0.11 | 0.01 | 1.80 | 0.12 | 0.70 | 0.15 | 0.07 | 0.38 | 0.02 |
| 90019003 | Fairfield | CT | 73.0 | 75.9 | 0.14 | 0.05 | 0.13 | 0.05 | 0.09 | 3.71 | 0.40 | 0.08 | 0.05 | 0.17 | 0.01 | 0.67 | 0.83 | 0.17 | 0.13 | 0.79 | 0.11 | 0.00 | 2.17 | 0.10 | 0.63 | 0.14 | 0.07 | 0.37 | 0.02 |
| 90099002 | New Haven | CT | 69.9 | 72.6 | 0.05 | 0.04 | 0.08 | 0.05 | 0.08 | 9.10 | 0.30 | 0.04 | 0.02 | 0.07 | 0.02 | 0.46 | 0.50 | 0.16 | 0.14 | 0.32 | 0.08 | 0.01 | 1.37 | 0.18 | 0.73 | 0.19 | 0.04 | 0.29 | 0.04 |
| 240251001 | Harford | MD | 70.9 | 73.3 | 0.31 | 0.07 | 0.17 | 0.07 | 0.12 | 0.00 | 0.03 | 0.65 | 0.11 | 0.32 | 0.03 | 0.84 | 1.35 | 0.23 | 0.23 | 1.52 | 0.19 | 0.00 | 22.60 | 0.00 | 0.79 | 0.13 | 0.08 | 0.59 | 0.04 |
| 260050003 | Allegan | MI | 69.0 | 71.7 | 0.35 | 0.08 | 1.64 | 0.09 | 0.18 | 0.00 | 0.00 | 0.00 | 0.09 | 0.18 | 0.03 | 19.62 | 7.11 | 0.77 | 0.77 | 0.58 | 0.70 | 0.00 | 0.01 | 0.00 | 3.32 | 0.11 | 0.40 | 2.61 | 0.06 |
| 261630019 | Wayne | MI | 69.0 | 71.0 | 0.11 | 0.07 | 0.27 | 0.13 | 0.17 | 0.00 | 0.00 | 0.00 | 0.05 | 0.09 | 0.05 | 2.37 | 2.51 | 0.44 | 0.44 | 0.65 | 0.22 | 0.00 | 0.02 | 0.24 | 20.39 | 0.31 | 0.09 | 0.92 | 0.08 |
| 360810124 | Queens | NY | 70.2 | 72.0 | 0.11 | 0.06 | 0.09 | 0.08 | 0.11 | 0.57 | 0.38 | 0.05 | 0.07 | 0.16 | 0.05 | 0.73 | 0.69 | 0.26 | 0.19 | 0.42 | 0.13 | 0.00 | 1.56 | 0.04 | 1.26 | 0.17 | 0.04 | 0.38 | 0.05 |
| 360850067 | Richmond | NY | 67.1 | 68.5 | 0.24 | 0.08 | 0.13 | 0.09 | 0.12 | 0.27 | 0.43 | 0.05 | 0.09 | 0.28 | 0.02 | 0.80 | 0.92 | 0.23 | 0.21 | 0.84 | 0.16 | 0.00 | 1.74 | 0.03 | 0.98 | 0.12 | 0.08 | 0.46 | 0.03 |
| 361030002 | Suffolk | NY | 74.0 | 75.5 | 0.12 | 0.06 | 0.12 | 0.08 | 0.11 | 0.83 | 0.22 | 0.04 | 0.04 | 0.12 | 0.03 | 0.64 | 0.69 | 0.20 | 0.20 | 0.49 | 0.13 | 0.01 | 1.24 | 0.04 | 0.94 | 0.18 | 0.06 | 0.39 | 0.06 |
| 480391004 | Brazoria | TX | 74.0 | 74.9 | 0.35 | 0.08 | 0.90 | 0.21 | 0.30 | 0.00 | 0.00 | 0.00 | 0.21 | 0.14 | 0.08 | 1.00 | 0.32 | 0.40 | 0.47 | 0.14 | 3.80 | 0.00 | 0.00 | 0.00 | 0.22 | 0.34 | 0.63 | 0.88 | 0.10 |
| 481210034 | Denton | TX | 69.7 | 72.0 | 0.49 | 0.07 | 0.58 | 0.13 | 0.27 | 0.00 | 0.00 | 0.00 | 0.27 | 0.34 | 0.06 | 0.23 | 0.16 | 0.10 | 0.40 | 0.11 | 1.92 | 0.00 | 0.01 | 0.00 | 0.08 | 0.11 | 0.33 | 0.24 | 0.07 |
| 482010024 | Harris | TX | 70.4 | 72.8 | 0.39 | 0.04 | 0.29 | 0.12 | 0.27 | 0.00 | 0.00 | 0.00 | 0.39 | 0.26 | 0.05 | 0.34 | 0.13 | 0.17 | 0.17 | 0.10 | 3.06 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 | 0.50 | 0.38 | 0.05 |
| 482011034 | Harris | TX | 70.8 | 71.6 | 0.32 | 0.03 | 0.54 | 0.10 | 0.13 | 0.00 | 0.00 | 0.00 | 0.53 | 0.16 | 0.04 | 0.51 | 0.12 | 0.27 | 0.32 | 0.05 | 3.38 | 0.00 | 0.00 | 0.00 | 0.17 | 0.23 | 0.39 | 0.63 | 0.05 |
| 482011039 | Harris | TX | 71.8 | 73.5 | 0.37 | 0.04 | 0.99 | 0.12 | 0.15 | 0.00 | 0.00 | 0.00 | 0.23 | 0.13 | 0.05 | 0.88 | 0.24 | 0.33 | 0.33 | 0.11 | 4.72 | 0.00 | 0.00 | 0.00 | 0.27 | 0.20 | 0.79 | 0.88 | 0.07 |
| 484392003 | Tarrant | TX | 72.5 | 74.8 | 0.37 | 0.08 | 0.78 | 0.15 | 0.33 | 0.00 | 0.00 | 0.00 | 0.18 | 0.26 | 0.07 | 0.29 | 0.18 | 0.19 | 0.69 | 0.13 | 1.71 | 0.00 | 0.01 | 0.00 | 0.13 | 0.15 | 0.27 | 0.38 | 0.10 |
| 550790085 | Milwaukee | WI | 71.2 | 73.0 | 0.14 | 0.04 | 0.40 | 0.12 | 0.07 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 | 0.03 | 15.10 | 5.28 | 0.79 | 0.35 | 0.77 | 0.72 | 0.00 | 0.03 | 0.00 | 2.01 | 0.40 | 0.28 | 0.93 | 0.10 |
| 551170006 | Sheboygan | WI | 72.8 | 75.1 | 0.14 | 0.08 | 0.51 | 0.12 | 0.11 | 0.00 | 0.00 | 0.00 | 0.07 | 0.07 | 0.04 | 15.73 | 7.11 | 0.45 | 0.46 | 0.81 | 0.84 | 0.00 | 0.03 | 0.00 | 2.06 | 0.28 | 0.30 | 1.37 | 0.06 |

## Contributions to 2023 Nonattainment and Maintenance Sites Outside of California (Part 2)

| Site ID | County | State | 2023en Average | 2023en Maximum | NE | NV | NH | NJ | NM | NY | NC | ND | OH | OK | OR | PA | RI | SC | SD | TN | TX | UT | VT | VA | WA | WV | WI | WY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40130019 | Maricopa | AZ | 69.3 | 71.4 | 0.00 | 0.09 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.06 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.01 |
| 40131004 | Maricopa | AZ | 69.8 | 71.0 | 0.00 | 0.14 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.06 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 |
| 80050002 | Arapahoe | CO | 69.3 | 71.3 | 0.34 | 0.33 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 1.23 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 1.04 |
| 80350004 | Douglas | CO | 71.1 | 73.2 | 0.32 | 0.32 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.10 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.36 | 1.08 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 1.00 |
| 80590006 | Jefferson | CO | 71.3 | 73.7 | 0.41 | 0.31 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.10 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 1.02 | 0.83 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.81 |
| 80590011 | Jefferson | CO | 70.9 | 73.9 | 0.36 | 0.38 | 0.00 | 0.00 | 0.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.10 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.94 | 1.04 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 1.03 |
| 80690011 | Larimer | CO | 71.2 | 73.0 | 0.25 | 0.37 | 0.00 | 0.00 | 0.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.10 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.40 | 1.05 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.88 |
| 81230009 | Weld | CO | 70.2 | 71.4 | 0.27 | 0.24 | 0.00 | 0.00 | 0.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.04 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 1.05 | 0.54 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.58 |
| 90010017 | Fairfield | CT | 68.9 | 71.2 | 0.06 | 0.00 | 0.01 | 6.24 | 0.04 | 17.31 | 0.29 | 0.07 | 1.04 | 0.15 | 0.00 | 5.11 | 0.01 | 0.06 | 0.03 | 0.15 | 0.30 | 0.03 | 0.01 | 1.27 | 0.02 | 0.68 | 0.26 | 0.07 |
| 90013007 | Fairfield | CT | 71.0 | 75.0 | 0.07 | 0.01 | 0.02 | 6.94 | 0.06 | 14.12 | 0.40 | 0.07 | 1.84 | 0.21 | 0.00 | 6.32 | 0.02 | 0.11 | 0.03 | 0.31 | 0.44 | 0.04 | 0.01 | 1.51 | 0.01 | 1.10 | 0.24 | 0.08 |
| 90019003 | Fairfield | CT | 73.0 | 75.9 | 0.07 | 0.01 | 0.02 | 7.75 | 0.06 | 15.80 | 0.43 | 0.06 | 1.60 | 0.21 | 0.01 | 6.56 | 0.02 | 0.12 | 0.02 | 0.28 | 0.45 | 0.04 | 0.01 | 1.91 | 0.01 | 1.14 | 0.20 | 0.08 |
| 90099002 | New Haven | CT | 69.9 | 72.6 | 0.09 | 0.01 | 0.03 | 5.06 | 0.04 | 15.03 | 0.32 | 0.15 | 1.17 | 0.24 | 0.01 | 4.87 | 0.02 | 0.04 | 0.04 | 0.12 | 0.41 | 0.04 | 0.02 | 1.26 | 0.04 | 0.61 | 0.25 | 0.10 |
| 240251001 | Harford | MD | 70.9 | 73.3 | 0.01 | 0.01 | 0.00 | 0.07 | 0.09 | 0.16 | 0.42 | 0.07 | 2.77 | 0.35 | 0.02 | 4.32 | 0.00 | 0.11 | 0.04 | 0.43 | 0.74 | 0.05 | 0.00 | 5.05 | 0.04 | 2.78 | 0.24 | 0.12 |
| 260053003 | Allegan | MI | 69.0 | 71.7 | 0.16 | 0.02 | 0.00 | 0.00 | 0.16 | 0.00 | 0.05 | 0.09 | 0.19 | 1.31 | 0.01 | 0.05 | 0.00 | 0.04 | 0.05 | 0.65 | 2.39 | 0.06 | 0.00 | 0.04 | 0.05 | 0.11 | 1.95 | 0.12 |
| 261630019 | Wayne | MI | 69.0 | 71.0 | 0.17 | 0.03 | 0.00 | 0.01 | 0.08 | 0.06 | 0.20 | 0.12 | 3.81 | 0.62 | 0.05 | 0.18 | 0.00 | 0.05 | 0.04 | 0.27 | 1.12 | 0.09 | 0.00 | 0.16 | 0.07 | 0.23 | 1.08 | 0.18 |
| 360810124 | Queens | NY | 70.2 | 72.0 | 0.12 | 0.02 | 0.06 | 8.57 | 0.07 | 13.55 | 0.35 | 0.12 | 1.88 | 0.32 | 0.02 | 7.16 | 0.04 | 0.09 | 0.05 | 0.13 | 0.58 | 0.07 | 0.00 | 1.56 | 0.03 | 1.01 | 0.38 | 0.14 |
| 360850067 | Richmond | NY | 67.1 | 68.5 | 0.12 | 0.02 | 0.00 | 10.53 | 0.09 | 6.57 | 0.37 | 0.09 | 2.05 | 0.36 | 0.01 | 10.41 | 0.00 | 0.10 | 0.04 | 0.36 | 0.70 | 0.07 | 0.00 | 1.67 | 0.02 | 1.54 | 0.30 | 0.12 |
| 361030002 | Suffolk | NY | 74.0 | 75.5 | 0.12 | 0.02 | 0.01 | 8.88 | 0.06 | 18.11 | 0.23 | 0.20 | 1.76 | 0.34 | 0.03 | 6.86 | 0.00 | 0.05 | 0.05 | 0.22 | 0.60 | 0.07 | 0.02 | 0.99 | 0.06 | 0.81 | 0.25 | 0.14 |
| 480391004 | Brazoria | TX | 74.0 | 74.9 | 0.23 | 0.06 | 0.00 | 0.00 | 0.08 | 0.00 | 0.04 | 0.06 | 0.06 | 0.90 | 0.05 | 0.01 | 0.00 | 0.04 | 0.05 | 0.28 | 26.00 | 0.14 | 0.00 | 0.02 | 0.06 | 0.02 | 0.40 | 0.27 |
| 481210034 | Denton | TX | 69.7 | 72.0 | 0.15 | 0.04 | 0.00 | 0.00 | 0.13 | 0.01 | 0.09 | 0.03 | 0.08 | 1.23 | 0.04 | 0.04 | 0.00 | 0.09 | 0.03 | 0.14 | 26.69 | 0.10 | 0.00 | 0.05 | 0.05 | 0.04 | 0.08 | 0.25 |
| 482010024 | Harris | TX | 70.4 | 72.8 | 0.08 | 0.03 | 0.00 | 0.00 | 0.05 | 0.00 | 0.14 | 0.04 | 0.05 | 0.20 | 0.03 | 0.02 | 0.00 | 0.14 | 0.03 | 0.26 | 25.62 | 0.07 | 0.00 | 0.06 | 0.03 | 0.05 | 0.07 | 0.14 |
| 482011034 | Harris | TX | 70.8 | 71.6 | 0.16 | 0.03 | 0.00 | 0.00 | 0.04 | 0.00 | 0.09 | 0.04 | 0.05 | 0.68 | 0.02 | 0.01 | 0.00 | 0.10 | 0.03 | 0.09 | 25.66 | 0.08 | 0.00 | 0.03 | 0.03 | 0.03 | 0.22 | 0.15 |
| 482011039 | Harris | TX | 71.8 | 73.5 | 0.19 | 0.03 | 0.00 | 0.00 | 0.06 | 0.00 | 0.04 | 0.06 | 0.05 | 0.58 | 0.03 | 0.01 | 0.00 | 0.03 | 0.09 | 0.30 | 22.82 | 0.08 | 0.00 | 0.02 | 0.04 | 0.01 | 0.28 | 0.20 |
| 484392003 | Tarrant | TX | 72.5 | 74.8 | 0.30 | 0.04 | 0.00 | 0.00 | 0.14 | 0.01 | 0.09 | 0.05 | 0.10 | 1.71 | 0.05 | 0.05 | 0.00 | 0.08 | 0.07 | 0.15 | 27.64 | 0.15 | 0.00 | 0.05 | 0.09 | 0.05 | 0.13 | 0.28 |
| 550790025 | Milwaukee | WI | 71.2 | 73.0 | 0.06 | 0.01 | 0.00 | 0.00 | 0.08 | 0.02 | 0.04 | 0.23 | 0.87 | 0.76 | 0.02 | 0.33 | 0.00 | 0.02 | 0.03 | 0.31 | 1.22 | 0.04 | 0.00 | 0.12 | 0.09 | 0.59 | 13.39 | 0.09 |
| 551170006 | Sheboygan | WI | 72.8 | 75.1 | 0.06 | 0.03 | 0.00 | 0.00 | 0.14 | 0.02 | 0.04 | 0.10 | 1.10 | 0.95 | 0.04 | 0.41 | 0.00 | 0.02 | 0.02 | 0.31 | 1.65 | 0.06 | 0.00 | 0.10 | 0.07 | 0.64 | 9.09 | 0.12 |

C-3

Contributions to 2023 Nonattainment and Maintenance Sites Outside of California (Part 3)

| Site ID | County | State | 2023en Average | 2023en Maximum | Tribal | Canada/ Mexco | Offshore | Fire | Boundary | Biogenic |
|---|---|---|---|---|---|---|---|---|---|---|
| 40130019 | Maricopa | AZ | 69.3 | 71.4 | 0.06 | 3.29 | 0.37 | 0.49 | 34.74 | 2.52 |
| 40131004 | Maricopa | AZ | 69.8 | 71.0 | 0.06 | 2.70 | 0.34 | 0.56 | 33.85 | 2.24 |
| 80050002 | Arapahoe | CO | 69.3 | 71.3 | 0.22 | 0.55 | 0.14 | 0.46 | 34.84 | 4.24 |
| 80350004 | Douglas | CO | 71.1 | 73.2 | 0.21 | 0.71 | 0.16 | 0.47 | 34.74 | 4.19 |
| 80590006 | Jefferson | CO | 71.3 | 73.7 | 0.21 | 0.90 | 0.17 | 0.66 | 31.41 | 5.40 |
| 80590011 | Jefferson | CO | 70.9 | 73.9 | 0.16 | 0.70 | 0.16 | 0.45 | 32.96 | 4.74 |
| 80690011 | Larimer | CO | 71.2 | 73.0 | 0.25 | 0.78 | 0.19 | 1.74 | 34.54 | 5.71 |
| 81230009 | Weld | CO | 70.2 | 71.4 | 0.23 | 1.04 | 0.15 | 1.57 | 31.11 | 6.08 |
| 90010017 | Fairfield | CT | 68.9 | 71.2 | 0.00 | 1.64 | 0.65 | 0.20 | 16.73 | 3.28 |
| 90013007 | Fairfield | CT | 71.0 | 75.0 | 0.01 | 1.35 | 1.93 | 0.34 | 17.17 | 4.01 |
| 90019003 | Fairfield | CT | 73.0 | 75.9 | 0.01 | 1.37 | 1.96 | 0.33 | 17.00 | 4.09 |
| 90099002 | New Haven | CT | 69.9 | 72.6 | 0.01 | 1.58 | 2.15 | 0.22 | 17.17 | 4.13 |
| 240251001 | Harford | MD | 70.9 | 73.3 | 0.01 | 0.79 | 0.32 | 0.42 | 15.28 | 5.32 |
| 260550003 | Allegan | MI | 69.0 | 71.7 | 0.02 | 0.54 | 0.36 | 0.93 | 11.85 | 8.91 |
| 261630019 | Wayne | MI | 69.0 | 71.0 | 0.02 | 3.13 | 0.17 | 0.44 | 20.06 | 6.93 |
| 360810124 | Queens | NY | 70.2 | 72.0 | 0.01 | 1.73 | 1.39 | 0.25 | 17.87 | 4.45 |
| 360850067 | Richmond | NY | 67.1 | 68.5 | 0.01 | 1.44 | 0.83 | 0.35 | 15.46 | 4.75 |
| 361030002 | Suffolk | NY | 74.0 | 75.5 | 0.01 | 1.85 | 1.24 | 0.30 | 18.94 | 4.49 |
| 480391004 | Brazoria | TX | 74.0 | 74.9 | 0.02 | 0.44 | 2.31 | 2.05 | 24.02 | 5.60 |
| 481210034 | Denton | TX | 69.7 | 72.0 | 0.01 | 0.92 | 1.23 | 0.87 | 24.69 | 6.42 |
| 482010024 | Harris | TX | 70.4 | 72.8 | 0.01 | 0.28 | 4.83 | 0.77 | 27.83 | 2.66 |
| 482011034 | Harris | TX | 70.8 | 71.6 | 0.01 | 0.24 | 3.91 | 1.75 | 25.71 | 3.44 |
| 482011039 | Harris | TX | 71.8 | 73.5 | 0.01 | 0.47 | 4.04 | 2.09 | 24.67 | 4.50 |
| 484392003 | Tarrant | TX | 72.5 | 74.8 | 0.02 | 1.24 | 1.18 | 1.34 | 24.38 | 6.44 |
| 550790085 | Milwaukee | WI | 71.2 | 73.0 | 0.01 | 0.82 | 0.43 | 0.37 | 16.67 | 6.70 |
| 551170006 | Sheboygan | WI | 72.8 | 75.1 | 0.01 | 0.69 | 0.55 | 0.64 | 17.53 | 7.51 |

C-4

Contributions to 2023 Nonattainment and Maintenance Sites in California (Part 1)

| Site ID | County | State | 2023 Average | 2023 Maximum | AL | AZ | AR | CA | CO | CT | DE | DC | FL | GA | ID | IL | IN | IA | KS | KY | LA | ME | MD | MA | MI | MN | MS | MO | MT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60190007 | Fresno | CA | 79.2 | 79.4 | 0.00 | 0.16 | 0.00 | 35.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60190011 | Fresno | CA | 78.6 | 81.2 | 0.00 | 0.15 | 0.00 | 35.20 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60190242 | Fresno | CA | 79.4 | 82.2 | 0.00 | 0.21 | 0.00 | 31.98 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60194001 | Fresno | CA | 73.3 | 74.4 | 0.00 | 0.03 | 0.00 | 34.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60195001 | Fresno | CA | 79.6 | 81.2 | 0.00 | 0.12 | 0.00 | 35.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60250005 | Imperial | CA | 73.3 | 74.6 | 0.00 | 0.62 | 0.00 | 9.28 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60251003 | Imperial | CA | 77.7 | 80.0 | 0.00 | 0.67 | 0.00 | 11.34 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60290008 | Kern | CA | 77.7 | 81.3 | 0.00 | 0.07 | 0.00 | 29.99 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60290014 | Kern | CA | 74.1 | 75.2 | 0.00 | 0.11 | 0.00 | 31.54 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60290232 | Kern | CA | 73.7 | 75.2 | 0.00 | 0.03 | 0.00 | 32.66 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60295000 | Kern | CA | 75.9 | 76.8 | 0.00 | 0.13 | 0.00 | 28.33 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60296001 | Kern | CA | 70.9 | 72.4 | 0.00 | 0.16 | 0.00 | 28.50 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60370016 | Los Angeles | CA | 73.3 | 75.1 | 0.00 | 0.23 | 0.00 | 39.68 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60370016 | Los Angeles | CA | 86.1 | 88.9 | 0.00 | 0.27 | 0.00 | 46.61 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60371201 | Los Angeles | CA | 79.8 | 79.8 | 0.00 | 0.37 | 0.00 | 35.55 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60371701 | Los Angeles | CA | 78.1 | 79.1 | 0.00 | 0.27 | 0.00 | 42.09 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60372005 | Los Angeles | CA | 72.3 | 74.6 | 0.00 | 0.32 | 0.00 | 37.39 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60372012 | Los Angeles | CA | 85.9 | 87.4 | 0.00 | 0.42 | 0.00 | 39.86 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60379033 | Los Angeles | CA | 76.3 | 77.2 | 0.00 | 0.34 | 0.00 | 25.79 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60392010 | Madera | CA | 72.1 | 72.9 | 0.00 | 0.20 | 0.00 | 28.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60470003 | Merced | CA | 69.9 | 71.0 | 0.00 | 0.10 | 0.00 | 28.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60650012 | Riverside | CA | 76.7 | 76.7 | 0.00 | 0.22 | 0.00 | 41.92 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60650016 | Riverside | CA | 83.6 | 85.1 | 0.00 | 0.21 | 0.00 | 38.65 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60651016 | Riverside | CA | 85.2 | 85.5 | 0.00 | 0.22 | 0.00 | 35.47 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60652002 | Riverside | CA | 72.4 | 73.0 | 0.00 | 0.27 | 0.00 | 16.57 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60655001 | Riverside | CA | 79.5 | 80.1 | 0.00 | 0.20 | 0.00 | 24.70 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60656001 | Riverside | CA | 78.3 | 81.6 | 0.00 | 0.17 | 0.00 | 39.14 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60658001 | Riverside | CA | 87.0 | 87.9 | 0.00 | 0.27 | 0.00 | 47.69 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60658005 | Riverside | CA | 83.2 | 84.4 | 0.00 | 0.25 | 0.00 | 45.60 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60659001 | Riverside | CA | 73.7 | 75.9 | 0.00 | 0.16 | 0.00 | 37.28 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60670012 | Sacramento | CA | 74.5 | 75.9 | 0.00 | 0.01 | 0.00 | 35.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60675003 | Sacramento | CA | 69.9 | 71.3 | 0.00 | 0.00 | 0.00 | 34.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60710005 | San Bernardino | CA | 96.2 | 98.1 | 0.00 | 0.23 | 0.00 | 48.09 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60710012 | San Bernardino | CA | 84.1 | 85.8 | 0.00 | 0.46 | 0.00 | 24.28 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60710306 | San Bernardino | CA | 76.2 | 77.4 | 0.00 | 0.14 | 0.00 | 29.72 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60711004 | San Bernardino | CA | 89.8 | 91.0 | 0.00 | 0.35 | 0.00 | 47.69 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60712001 | San Bernardino | CA | 93.1 | 95.0 | 0.00 | 0.14 | 0.00 | 51.11 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60714001 | San Bernardino | CA | 86.0 | 86.0 | 0.00 | 0.21 | 0.00 | 41.23 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60714001 | San Bernardino | CA | 94.1 | 95.8 | 0.00 | 0.10 | 0.00 | 52.53 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60719002 | San Bernardino | CA | 80.0 | 81.4 | 0.00 | 0.45 | 0.00 | 22.21 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60719100 | San Bernardino | CA | 88.4 | 88.7 | 0.00 | 0.10 | 0.00 | 49.35 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60719004 | San Bernardino | CA | 74.8 | 75.7 | 0.00 | 0.03 | 0.00 | 34.16 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 60990006 | Stanislaus | CA | 69.1 | 71.9 | 0.00 | 0.06 | 0.00 | 7.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61070009 | Tulare | CA | 76.1 | 77.2 | 0.00 | 0.07 | 0.00 | 23.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61072002 | Tulare | CA | 68.9 | 71.4 | 0.00 | 0.12 | 0.00 | 30.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61072010 | Tulare | CA | 73.1 | 73.9 | 0.00 | 0.03 | 0.00 | 30.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61112002 | Ventura | CA | 70.5 | 72.2 | 0.00 | 0.32 | 0.00 | 29.51 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Contributions to 2023 Nonattainment and Maintenance Sites in California (Part 2)

| Site ID | County | State | 2023 Average | 2023 Maximum | NE | NV | NH | NJ | NM | NY | NC | ND | OH | OK | OR | PA | RI | SC | SD | TN | TX | UT | VT | VA | WA | WV | WI | WY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60190007 | Fresno | CA | 79.2 | 79.4 | 0.00 | 0.51 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.08 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.01 |
| 60190011 | Fresno | CA | 78.6 | 81.2 | 0.00 | 0.44 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.09 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.01 |
| 60190242 | Fresno | CA | 79.4 | 82.2 | 0.00 | 0.64 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.10 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.01 |
| 60194001 | Fresno | CA | 73.3 | 74.4 | 0.00 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.08 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 |
| 60195001 | Fresno | CA | 79.6 | 81.2 | 0.00 | 0.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.05 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| 60250005 | Imperial | CA | 73.3 | 74.6 | 0.00 | 0.09 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.05 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.04 |
| 60251003 | Imperial | CA | 79.0 | 80.0 | 0.00 | 0.25 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.06 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.03 |
| 60290007 | Kern | CA | 77.7 | 81.3 | 0.00 | 0.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.10 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.03 |
| 60290008 | Kern | CA | 71.3 | 72.8 | 0.00 | 0.31 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.01 |
| 60290014 | Kern | CA | 74.1 | 75.2 | 0.00 | 0.38 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 |
| 60290232 | Kern | CA | 73.7 | 75.2 | 0.00 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.02 |
| 60295002 | Kern | CA | 75.9 | 76.8 | 0.00 | 0.31 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.06 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| 60296001 | Kern | CA | 70.9 | 72.4 | 0.00 | 0.58 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.02 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.01 |
| 60370002 | Los Angeles | CA | 73.3 | 75.1 | 0.00 | 0.12 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.03 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.03 |
| 60370016 | Los Angeles | CA | 86.1 | 88.9 | 0.00 | 0.14 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.03 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.03 |
| 60371201 | Los Angeles | CA | 79.8 | 79.8 | 0.00 | 0.17 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.03 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.02 |
| 60371701 | Los Angeles | CA | 78.1 | 79.1 | 0.00 | 0.11 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.03 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.02 |
| 60372005 | Los Angeles | CA | 72.3 | 74.6 | 0.00 | 0.08 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.06 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.04 |
| 60372012 | Los Angeles | CA | 85.9 | 87.4 | 0.00 | 0.18 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.08 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.03 |
| 60379033 | Los Angeles | CA | 76.3 | 77.2 | 0.00 | 0.15 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.04 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.02 |
| 60392010 | Madera | CA | 72.1 | 72.9 | 0.00 | 0.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.02 |
| 60470003 | Merced | CA | 69.9 | 71.0 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.02 |
| 60650004 | Riverside | CA | 76.7 | 76.7 | 0.00 | 0.14 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.03 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 |
| 60650012 | Riverside | CA | 83.6 | 85.1 | 0.00 | 0.24 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.02 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.02 |
| 60651016 | Riverside | CA | 85.2 | 85.5 | 0.00 | 0.28 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.02 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.02 |
| 60652002 | Riverside | CA | 72.4 | 73.0 | 0.00 | 0.18 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.04 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.02 |
| 60655001 | Riverside | CA | 79.5 | 80.1 | 0.00 | 0.11 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.26 | 0.03 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.02 |
| 60656001 | Riverside | CA | 78.3 | 81.6 | 0.00 | 0.19 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.08 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.01 |
| 60658001 | Riverside | CA | 87.0 | 87.9 | 0.00 | 0.15 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.07 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.02 |
| 60658005 | Riverside | CA | 83.2 | 84.4 | 0.00 | 0.14 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.03 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.01 |
| 60659001 | Riverside | CA | 73.7 | 73.7 | 0.00 | 0.30 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.05 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.01 |
| 60659501 | Riverside | CA | 74.5 | 75.9 | 0.00 | 0.14 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.01 |
| 60670012 | Sacramento | CA | 69.9 | 71.3 | 0.00 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.01 |
| 60675003 | Sacramento | CA | 96.2 | 98.1 | 0.00 | 0.25 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.03 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.03 |
| 60710005 | San Bernardino | CA | 84.1 | 85.8 | 0.00 | 0.18 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.06 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.03 |
| 60710012 | San Bernardino | CA | 76.2 | 77.4 | 0.00 | 0.06 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.01 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.02 |
| 60710306 | San Bernardino | CA | 89.8 | 91.0 | 0.00 | 0.14 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.04 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.02 |
| 60711004 | San Bernardino | CA | 93.1 | 95.0 | 0.00 | 0.16 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.07 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.02 |
| 60712002 | San Bernardino | CA | 86.0 | 86.0 | 0.00 | 0.19 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.01 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.01 |
| 60714001 | San Bernardino | CA | 88.5 | 88.5 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.08 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.01 |
| 60714003 | San Bernardino | CA | 94.1 | 95.8 | 0.00 | 0.21 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 0.07 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.04 |
| 60719002 | San Bernardino | CA | 80.0 | 81.4 | 0.00 | 0.30 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.07 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.01 |
| 60719004 | San Bernardino | CA | 88.4 | 88.7 | 0.00 | 0.20 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.05 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.04 |
| 60990006 | Stanislaus | CA | 74.8 | 75.7 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 |
| 61070006 | Tulare | CA | 69.1 | 71.9 | 0.00 | 0.11 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 |
| 61070009 | Tulare | CA | 76.1 | 77.2 | 0.00 | 0.21 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 |
| 61072002 | Tulare | CA | 68.9 | 71.4 | 0.00 | 0.21 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 |
| 61072010 | Tulare | CA | 73.1 | 73.9 | 0.00 | 0.20 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.08 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 |
| 61112002 | Ventura | CA | 70.5 | 72.2 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.08 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.03 |

Contributions to 2023 Nonattainment and Maintenance Sites in California (Part 3)

| Site ID | County | State | 2023 Average | 2023 Maximum | Tribal | Canada/ Mexco | Offshore | Fire | Boundary | Biogenic |
|---------|--------|-------|--------------|--------------|--------|---------------|----------|------|----------|----------|
| 60190007 | Fresno | CA | 79.2 | 79.4 | 0.00 | 0.29 | 1.19 | 1.39 | 32.52 | 6.85 |
| 60190011 | Fresno | CA | 78.6 | 81.2 | 0.01 | 0.33 | 1.13 | 1.62 | 32.34 | 6.78 |
| 60190242 | Fresno | CA | 79.4 | 82.2 | 0.00 | 0.31 | 1.24 | 1.48 | 34.92 | 7.88 |
| 60194001 | Fresno | CA | 73.3 | 74.4 | 0.00 | 0.12 | 1.68 | 0.87 | 27.76 | 7.90 |
| 60195001 | Fresno | CA | 79.6 | 81.2 | 0.00 | 0.20 | 1.75 | 1.12 | 32.10 | 7.66 |
| 60250005 | Imperial | CA | 73.3 | 74.6 | 0.01 | 19.87 | 1.17 | 0.71 | 38.68 | 2.11 |
| 60251003 | Imperial | CA | 79.0 | 80.0 | 0.01 | 18.74 | 1.14 | 0.61 | 43.58 | 2.08 |
| 60290007 | Kern | CA | 77.7 | 81.3 | 0.00 | 0.30 | 1.59 | 3.27 | 33.68 | 7.70 |
| 60290008 | Kern | CA | 71.3 | 72.8 | 0.01 | 0.67 | 1.96 | 1.05 | 32.77 | 7.30 |
| 60290014 | Kern | CA | 74.1 | 75.2 | 0.00 | 0.31 | 1.68 | 0.85 | 31.31 | 7.37 |
| 60290232 | Kern | CA | 73.7 | 75.2 | 0.00 | 0.13 | 1.67 | 1.11 | 29.43 | 7.73 |
| 60295002 | Kern | CA | 75.9 | 76.8 | 0.00 | 0.35 | 1.34 | 3.80 | 33.45 | 7.68 |
| 60296001 | Kern | CA | 70.9 | 72.4 | 0.00 | 0.50 | 1.59 | 0.63 | 30.55 | 7.98 |
| 60370002 | Los Angeles | CA | 73.3 | 75.1 | 0.01 | 1.47 | 3.53 | 0.82 | 24.67 | 2.15 |
| 60370016 | Los Angeles | CA | 86.1 | 88.9 | 0.01 | 1.73 | 4.14 | 0.97 | 28.98 | 2.53 |
| 60371201 | Los Angeles | CA | 79.8 | 79.8 | 0.02 | 1.74 | 4.20 | 1.29 | 32.92 | 2.83 |
| 60371701 | Los Angeles | CA | 78.1 | 79.1 | 0.01 | 1.82 | 4.16 | 0.97 | 25.57 | 2.35 |
| 60372005 | Los Angeles | CA | 72.3 | 74.6 | 0.01 | 1.76 | 4.10 | 1.17 | 24.34 | 2.37 |
| 60376012 | Los Angeles | CA | 85.9 | 87.4 | 0.02 | 2.27 | 4.69 | 1.22 | 32.85 | 3.43 |
| 60379033 | Los Angeles | CA | 76.3 | 77.2 | 0.01 | 1.82 | 3.52 | 0.45 | 40.73 | 2.75 |
| 60392010 | Madera | CA | 72.1 | 72.9 | 0.00 | 0.23 | 1.22 | 1.30 | 32.12 | 7.30 |
| 60470003 | Merced | CA | 69.9 | 71.0 | 0.00 | 0.37 | 1.94 | 1.12 | 30.92 | 5.97 |
| 60650004 | Riverside | CA | 76.7 | 76.7 | 0.01 | 1.37 | 3.64 | 0.72 | 25.79 | 2.34 |
| 60650012 | Riverside | CA | 83.6 | 85.1 | 0.00 | 1.30 | 3.33 | 0.31 | 36.48 | 2.66 |
| 60651016 | Riverside | CA | 85.2 | 85.5 | 0.00 | 1.60 | 3.00 | 3.09 | 38.71 | 2.54 |
| 60652002 | Riverside | CA | 72.4 | 73.0 | 0.01 | 2.29 | 1.39 | 2.24 | 46.66 | 2.08 |
| 60655001 | Riverside | CA | 79.5 | 80.1 | 0.01 | 2.71 | 2.67 | 3.03 | 42.81 | 2.40 |
| 60656001 | Riverside | CA | 78.3 | 81.6 | 0.00 | 1.13 | 4.03 | 0.53 | 30.14 | 2.55 |
| 60658001 | Riverside | CA | 87.0 | 87.9 | 0.01 | 1.76 | 4.77 | 0.77 | 28.27 | 2.68 |
| 60658005 | Riverside | CA | 83.2 | 84.4 | 0.01 | 1.68 | 4.56 | 0.73 | 27.04 | 2.57 |
| 60659001 | Riverside | CA | 73.7 | 75.9 | 0.00 | 1.71 | 4.96 | 1.03 | 25.56 | 2.43 |
| 60670012 | Sacramento | CA | 74.5 | 75.9 | 0.00 | 0.12 | 0.88 | 1.16 | 29.33 | 5.92 |
| 60675003 | Sacramento | CA | 69.9 | 71.3 | 0.00 | 0.06 | 0.79 | 1.26 | 26.47 | 6.04 |
| 60710005 | San Bernardino | CA | 96.2 | 98.1 | 0.00 | 1.36 | 3.68 | 0.44 | 38.71 | 2.77 |
| 60710012 | San Bernardino | CA | 84.1 | 85.8 | 0.02 | 1.33 | 1.83 | 0.33 | 53.12 | 1.93 |
| 60710306 | San Bernardino | CA | 76.2 | 77.4 | 0.00 | 0.67 | 2.10 | 0.50 | 40.62 | 2.02 |
| 60711004 | San Bernardino | CA | 89.8 | 91.0 | 0.01 | 2.03 | 4.00 | 0.95 | 31.07 | 2.74 |
| 60712002 | San Bernardino | CA | 93.1 | 95.0 | 0.00 | 1.58 | 4.58 | 0.75 | 31.34 | 2.82 |
| 60714001 | San Bernardino | CA | 86.0 | 88.5 | 0.00 | 0.91 | 2.69 | 0.37 | 37.56 | 2.45 |
| 60714003 | San Bernardino | CA | 94.1 | 95.8 | 0.00 | 0.98 | 4.15 | 0.69 | 31.70 | 2.90 |
| 60719002 | San Bernardino | CA | 80.0 | 81.4 | 0.01 | 2.80 | 2.23 | 3.20 | 45.72 | 2.29 |
| 60719004 | San Bernardino | CA | 88.4 | 88.7 | 0.00 | 0.92 | 3.90 | 0.65 | 29.78 | 2.72 |
| 60990006 | Stanislaus | CA | 74.8 | 75.7 | 0.00 | 0.34 | 2.19 | 1.77 | 30.24 | 5.06 |
| 61070006 | Tulare | CA | 69.1 | 71.9 | 0.00 | 0.33 | 0.55 | 4.43 | 53.61 | 2.46 |
| 61070009 | Tulare | CA | 76.1 | 77.2 | 0.00 | 0.43 | 1.44 | 3.40 | 39.41 | 7.08 |
| 61072002 | Tulare | CA | 68.9 | 71.4 | 0.00 | 0.25 | 1.58 | 0.95 | 26.88 | 7.42 |
| 61072010 | Tulare | CA | 73.1 | 73.9 | 0.00 | 0.15 | 1.78 | 1.17 | 30.26 | 8.67 |
| 61112002 | Ventura | CA | 70.5 | 72.2 | 0.02 | 1.65 | 4.60 | 1.01 | 29.69 | 2.75 |

TAB HQ-4: MEMORANDUM FROM PETER TSIRIGOTIS, DIRECTOR EPA OAQPS, TO EPA REGIONAL AIR DIVISION DIRECTORS (FEB. 14, 2022) (EPA-HQ-OAR-2021-0663-0004)



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
RESEARCH TRIANGLE PARK, NC 27711

OFFICE OF
AIR QUALITY PLANNING
AND STANDARDS

**AUG 31** 2018

## MEMORANDUM

**SUBJECT:**   Analysis of Contribution Thresholds for Use in Clean Air Act Section
110(a)(2)(D)(i)(I) Interstate Transport State Implementation Plan Submissions for
the 2015 Ozone National Ambient Air Quality Standards

**FROM:**   Peter Tsirigotis
Director

**TO:**   Regional Air Division Directors, Regions 1–10

The purpose of this memorandum is to provide analytical information regarding the degree to which certain air quality threshold amounts capture the collective amount of upwind contribution from upwind states to downwind receptors for the 2015 ozone National Ambient Air Quality Standards (NAAQS). It also interprets that information to make recommendations about what thresholds may be appropriate for use in state implementation plan (SIP) revisions addressing the good neighbor provision for that NAAQS. This document does not substitute for provisions or regulations of the Clean Air Act (CAA), nor is it a regulation itself. Rather, it provides recommendations for states using the included analytical information in developing SIP submissions, and for the Environmental Protection Agency (EPA) Regional offices in acting on them. Thus, it does not impose binding, enforceable requirements on any party. State air agencies retain the discretion to develop good neighbor SIP revisions that differ from this guidance.

Following these recommendations does not ensure that the EPA will approve a SIP revision in all instances where the recommendations are followed, as the guidance may not apply to the facts and circumstances underlying a particular SIP. Final decisions by the EPA to approve a particular SIP revision will only be made based on the requirements of the statute and will only be made following an air agency's final submission of the SIP revision to the EPA, and after appropriate notice and opportunity for public review and comment. Interested parties may raise comment about the appropriateness of the application of this guidance to a particular SIP revision. The EPA and air agencies should consider whether the recommendations in this guidance are appropriate for each situation.

**Introduction**

CAA section 110(a)(2)(D)(i)(I), otherwise known as the good neighbor provision, requires SIPs to prohibit emissions "which will contribute significantly to nonattainment in, or interfere with maintenance by, any other state with respect to any" NAAQS. The EPA has historically used a 4-step framework to address upwind state obligations under the good neighbor provision for regional pollutants like ozone, which includes the following steps: (1) identify downwind areas, referred to as "receptors," expected to have problems attaining or maintaining the NAAQS; (2) identify upwind states that contribute to those downwind air quality problems and warrant further review and analysis; (3) identify the emissions reductions (if any) necessary to eliminate an upwind state's significant contribution to nonattainment and/or interference with maintenance of the NAAQS in the downwind areas, considering cost and air quality factors; and (4) adopt permanent and enforceable measures needed to achieve those emissions reductions. The EPA notes that, in developing their SIP revisions for the 2015 ozone NAAQS, states have flexibility to follow this framework or develop alternative frameworks to evaluate interstate transport obligations, so long as a state's chosen approach has adequate technical justification and is consistent with the requirements of the CAA

At Step 2, the EPA has used an air quality screening threshold to determine whether or not a state contributes to a downwind air quality problem in amounts that warrant further evaluation as part of a multi-factor analysis in Step 3. Upwind states that impact a downwind receptor by less than the screening threshold do not contribute to the downwind air quality problem at Step 2. The EPA has previously determined that such states do not significantly contribute to nonattainment or interfere with maintenance of the NAAQS under the good neighbor provision without additional analysis. Upwind states that impact a downwind receptor at or above the threshold are identified as contributing to a downwind air quality problem (i.e., they are said to be "linked" to that downwind receptor). The Step 3 analysis is then used to determine if the linked upwind state's contribution is "significant" or will "interfere with maintenance" of the NAAQS at the downwind receptor(s).[1]

Determining an appropriate screening threshold is a critical component of designing and then applying Step 2. Each time EPA sets a new or revised NAAQS, states and EPA can evaluate collective contribution to identify an appropriate threshold for that NAAQS. This assessment uses data and air quality analyses that are specifically applicable to the NAAQS being considered and the relevant air quality conditions (e.g., pollutant concentrations and the magnitude of interstate transport). As a result, conclusions made with respect to one NAAQS are not by default applicable to another NAAQS. In previous federal actions,[2] EPA's analysis of collective contribution concluded that a screening threshold equivalent to 1 percent of the 1997 and 2008 ozone NAAQS was appropriate at Step 2. In this document, we evaluate data pertinent to several alternative thresholds that could be applicable to the development of SIP revisions to address the 2015 ozone

---

[1] Note that upwind states that are linked to a downwind receptor at Step 2 may nevertheless be found to not significantly contribute to nonattainment or interfere with maintenance at the receptor depending on the outcome of the Step 3 analysis.

[2] In the Cross-State Air Pollution Rule (CSAPR), the EPA used 0.80 parts per billion (ppb) as the threshold, which is 1 percent of the 1997 ozone NAAQS. 76 FR 48208, 48238 (August 8, 2011). Most recently, in the Cross-State Air Pollution Rule Update for the 2008 Ozone NAAQS (CSAPR Update), the EPA used 0.75 ppb as the threshold, which is 1 percent of the 2008 ozone NAAQS. 81 FR 74504, 74518 (October 26, 2016).

NAAQS of 70 ppb. We compare a threshold equivalent to 1 percent of the 2015 ozone NAAQS (i.e., a threshold of 0.70 ppb), consistent with EPA's previously applied screening thresholds at Step 2, as well as two alternative thresholds: 1 ppb and 2 ppb. The purpose of this analysis is to examine the amount of collective upwind contribution—i.e., the sum of contributions from states that are linked to each receptor—for each of these alternative thresholds. The data provided in this analysis are drawn from the results of EPA's updated 2023 modeling, which was released in a memorandum in March 2018.[3] The analysis presented here is similar to the analysis of alternative thresholds conducted to select the screening thresholds used in both the CSAPR and CSAPR Update rulemakings.[4,5] Based on the data and analysis summarized here, the EPA believes that a threshold of 1 ppb may be appropriate for states to use to develop SIP revisions addressing the good neighbor provision for the 2015 ozone NAAQS.

**Methodology for Analyzing Alternative Thresholds**

The EPA's 2023 state-by-state contribution modeling is used to calculate the absolute and relative amount of total upwind "collective contribution" captured by each of the three alternative thresholds evaluated in this analysis: 0.70 ppb (1 percent of the 2015 ozone NAAQS), 1 ppb, and 2 ppb. The ozone concentration and collective contribution data for each alternative threshold are provided in several tables, as described below. In the analysis of alternative screening thresholds, the EPA focused on data for the receptors outside of California since no other states were projected to impact any of the receptors in California at or above a threshold equivalent to 1 percent of the 2015 ozone NAAQS.[6] Data are therefore provided for each of the 2023 nonattainment and maintenance receptors outside of California identified using the CSAPR methodology for determining future year receptors.[7] In Table 1 below, we provide the projected 2023 average design value and the sum of the contributions from all upwind states (i.e., total upwind contribution) for each of these receptors. Table 1 further provides data on the amount of the total upwind contribution (ppb) that is captured by each of the three thresholds (i.e., the collective contribution) and at each receptor considered in this analysis. In Table 2 below, we express the amount of contribution captured at each alternative threshold considered in this analysis as a percent of the amount of the total upwind contribution. Finally, in Table 3 below, we compare the net amount of contribution captured at the 1 ppb and 2 ppb thresholds as a percentage of the amount of contribution captured at the 0.70 ppb, 1 percent threshold.

---

[3] Information on the Interstate Transport State Implementation Plan Submissions for the 2015 Ozone National Ambient Air Quality Standards under Clean Air Act Section 110(a)(2)(D)(i)(I) (March 2018). *https://www.epa.gov/airmarkets/march-2018-memo-and-supplemental-information-regarding-interstate-transport-sips-2015.*

[4] Air Quality Modeling Technical Support Document for the Final Cross State Air Pollution Rule Update (August 2016). *https://www.epa.gov/airmarkets/air-quality-modeling-technical-support-document-final-cross-state-air-pollution-rule.*

[5] Air Quality Modeling Final Rule Technical Support Document (for the Final Transport Rule now known as CSAPR; June 2011). *https://www.epa.gov/csapr/air-quality-modeling-final-rule-technical-support-document.*

[6] March 2018 Memo and Supplemental Information Regarding Interstate Transport SIPs for the 2015 Ozone NAAQS (March 2018). *https://www.epa.gov/airmarkets/march-2018-memo-and-supplemental-information-regarding-interstate-transport-sips-2015.*

[7] *See* 81 FR 74530-531.

**Results**

The data in the tables below indicate that, for the 2015 ozone NAAQS, the amount of upwind collective contribution captured using a 1 ppb threshold is generally comparable to the amount captured using a threshold equivalent to 1 percent of the NAAQS. In particular, the data in Table 1 indicate that using a 1 percent threshold captures 77 percent of the total upwind contribution when summed across all receptors. Overall, using a 1 ppb threshold captures 70 percent, which is a similar and only slightly lower amount of contribution. By contrast, using a 2 ppb threshold captures 55 percent, much less of the total contribution summed across all receptors. The data in Table 2 indicate that the percent of upwind contribution captured by a 1 percent and 1 ppb threshold at individual receptors are also of a similar magnitude at most sites. However, a 2 ppb threshold captures a notably lower portion of the total upwind contribution at most receptors. Finally, the data in Table 3 indicate that, on average across all receptors, a 1 ppb threshold captures 86 percent of the net contribution captured using a 1 percent threshold, whereas, a 2 ppb threshold captures only half of the net contribution using 1 percent.

Because the amount of upwind collective contribution captured with the 1 percent and 1 ppb thresholds is generally comparable, overall, we believe it may be reasonable and appropriate for states to use a 1 ppb contribution threshold, as an alternative to a 1 percent threshold, at Step 2 of the 4-step framework in developing their SIP revisions addressing the good neighbor provision for the 2015 ozone NAAQS. Although the 1 ppb threshold captures somewhat less upwind contribution across receptors than the 1 percent threshold, the 1 ppb threshold still generally captures a substantial amount of transported contribution from upwind states to downwind receptors. Thus, the use of a 1 ppb threshold to identify linked upwind states still provides the potential, at Step 3, for meaningful emission reductions in linked upwind states in order to aid downwind states with attainment and maintenance of the 2015 ozone NAAQS. However, the amount of upwind contribution captured using a 2 ppb threshold is notably less at most receptors than the amount captured with either a 1 ppb or 1 percent threshold, and therefore emission reductions from states linked at that higher threshold may be insufficient to address collective upwind state contribution to downwind air quality problems.

Please share this information with the air agencies in your Region.

**For Further Information**

If you have any questions concerning this memorandum, please contact Norm Possiel at (919) 541-5692, *possiel.norm@epa.gov* for modeling information or Beth Palma at (919) 541-5432, *palma.elizabeth@epa.gov* for any other information.

4

Table 1. Total upwind contribution and the sum of upwind contribution at each receptor captured using each alternative threshold (units are ppb).

| Site | State | County | 2023 Average Design Value | Total Upwind State Contribution | Sum of Upwind Contribution Captured with 0.70 ppb Threshold | Sum of Upwind Contribution Captured with 1 ppb Threshold | Sum of Upwind Contribution Captured with 2 ppb Threshold |
|---|---|---|---|---|---|---|---|
| 40130019 | AZ | Maricopa | 69.3 | 2.55 | 1.87 | 1.87 | 0.00 |
| 40131004 | AZ | Maricopa | 69.8 | 2.58 | 2.03 | 2.03 | 2.03 |
| 80050002 | CO | Arapahoe | 69.3 | 5.98 | 3.47 | 3.47 | 0.00 |
| 80350004 | CO | Douglas | 71.1 | 5.94 | 3.35 | 3.35 | 0.00 |
| 80590006 | CO | Jefferson | 71.3 | 7.06 | 4.68 | 2.34 | 0.00 |
| 80590011 | CO | Jefferson | 70.9 | 6.98 | 4.51 | 3.57 | 0.00 |
| 80690011 | CO | Larimer | 71.2 | 6.33 | 3.48 | 2.60 | 0.00 |
| 81230009 | CO | Weld | 70.2 | 5.63 | 2.77 | 1.05 | 0.00 |
| 90010017 | CT | Fairfield | 68.9 | 37.44 | 32.15 | 32.15 | 28.66 |
| 90013007 | CT | Fairfield | 71.0 | 41.29 | 36.91 | 33.63 | 27.38 |
| 90019003 | CT | Fairfield | 73.0 | 44.24 | 38.55 | 36.93 | 32.28 |
| 90099002 | CT | New Haven | 69.9 | 35.25 | 29.49 | 28.76 | 24.96 |
| 240251001 | MD | Harford | 70.9 | 25.88 | 20.16 | 17.79 | 14.92 |
| 260050003 | MI | Allegan | 69.0 | 42.90 | 38.87 | 36.63 | 31.73 |
| 261630019 | MI | Wayne | 69.0 | 17.63 | 11.81 | 10.89 | 8.69 |
| 360810124 | NY | Queens | 70.2 | 30.68 | 23.73 | 23.00 | 15.73 |
| 361030002 | NY | Suffolk | 74.0 | 28.82 | 22.31 | 18.74 | 15.74 |
| 480391004 | TX | Brazoria | 74.0 | 13.36 | 7.48 | 4.80 | 3.80 |
| 481210034 | TX | Denton | 69.7 | 8.64 | 3.15 | 3.15 | 0.00 |
| 482010024 | TX | Harris | 70.4 | 8.19 | 3.06 | 3.06 | 3.06 |
| 482011034 | TX | Harris | 70.8 | 9.86 | 3.38 | 3.38 | 3.38 |
| 482011039 | TX | Harris | 71.8 | 13.01 | 8.26 | 4.72 | 4.72 |
| 484392003 | TX | Tarrant | 72.5 | 10.06 | 4.20 | 3.42 | 0.00 |

5

| Site | State | County | 2023 Average Design Value | Total Upwind State Contribution | Sum of Upwind Contribution Captured with 0.70 ppb Threshold | Sum of Upwind Contribution Captured with 1 ppb Threshold | Sum of Upwind Contribution Captured with 2 ppb Threshold |
|---|---|---|---|---|---|---|---|
| 550790085 | WI | Milwaukee | 71.2 | 32.58 | 28.45 | 23.61 | 22.39 |
| 551170006 | WI | Sheboygan | 72.8 | 36.53 | 31.62 | 29.02 | 24.90 |
| | | | | | | | |
| Percent of Overall Upwind Contribution Captured => | | | | | 77% | 70% | 55% |

Table 2. Percent of the upwind contribution captured by each alternative threshold at each receptor.

| Site | State | County | Percent of Upwind Contribution Captured using a 0.70 ppb Threshold | Percent of Upwind Contribution Captured using a 1 ppb Threshold | Percent of Upwind Contribution Captured using a 2 ppb Threshold |
|---|---|---|---|---|---|
| 40130019 | AZ | Maricopa | 73.3% | 73.3% | 0.0% |
| 40131004 | AZ | Maricopa | 78.7% | 78.7% | 78.7% |
| 80050002 | CO | Arapahoe | 58.0% | 58.0% | 0.0% |
| 80350004 | CO | Douglas | 56.4% | 56.4% | 0.0% |
| 80590006 | CO | Jefferson | 66.3% | 33.1% | 0.0% |
| 80590011 | CO | Jefferson | 64.6% | 51.1% | 0.0% |
| 80690011 | CO | Larimer | 55.0% | 41.1% | 0.0% |
| 81230009 | CO | Weld | 49.2% | 18.7% | 0.0% |
| 90010017 | CT | Fairfield | 85.9% | 85.9% | 76.5% |
| 90013007 | CT | Fairfield | 89.4% | 81.4% | 66.3% |
| 90019003 | CT | Fairfield | 87.1% | 83.5% | 73.0% |
| 90099002 | CT | New Haven | 83.7% | 81.6% | 70.8% |
| 240251001 | MD | Harford | 77.9% | 68.7% | 57.7% |
| 260050003 | MI | Allegan | 90.6% | 85.4% | 74.0% |

| Site | State | County | Percent of Upwind Contribution Captured using a 0.70 ppb Threshold | Percent of Upwind Contribution Captured using a 1 ppb Threshold | Percent of Upwind Contribution Captured using a 2 ppb Threshold |
|---|---|---|---|---|---|
| 261630019 | MI | Wayne | 67.0% | 61.8% | 49.3% |
| 360810124 | NY | Queens | 77.3% | 75.0% | 51.3% |
| 361030002 | NY | Suffolk | 77.4% | 65.0% | 54.6% |
| 480391004 | TX | Brazoria | 56.0% | 35.9% | 28.4% |
| 481210034 | TX | Denton | 36.5% | 36.5% | 0.0% |
| 482010024 | TX | Harris | 37.4% | 37.4% | 37.4% |
| 482011034 | TX | Harris | 34.3% | 34.3% | 34.3% |
| 482011039 | TX | Harris | 63.5% | 36.3% | 36.3% |
| 484392003 | TX | Tarrant | 41.7% | 34.0% | 0.0% |
| 550790085 | WI | Milwaukee | 87.3% | 72.5% | 68.7% |
| 551170006 | WI | Sheboygan | 86.6% | 79.4% | 68.2% |

Table 3. Percent of the contribution captured with a 0.70 ppb threshold that is captured using 1 ppb and 2 ppb thresholds.

| Site | State | County | Contribution Captured with 1 ppb Threshold vs a 0.70 ppb Threshold | Contribution Captured with 2 ppb Threshold vs a 0.70 ppb Threshold |
|---|---|---|---|---|
| 40130019 | AZ | Maricopa | 100.0% | 0.0% |
| 40131004 | AZ | Maricopa | 100.0% | 100.0% |
| 80050002 | CO | Arapahoe | 100.0% | 0.0% |
| 80350004 | CO | Douglas | 100.0% | 0.0% |
| 80590006 | CO | Jefferson | 50.0% | 0.0% |
| 80590011 | CO | Jefferson | 79.2% | 0.0% |
| 80690011 | CO | Larimer | 74.7% | 0.0% |
| 81230009 | CO | Weld | 37.9% | 0.0% |
| 90010017 | CT | Fairfield | 100.0% | 89.1% |

| Site | State | County | Contribution Captured with 1 ppb Threshold vs a 0.70 ppb Threshold | Contribution Captured with 2 ppb Threshold vs a 0.70 ppb Threshold |
|------|-------|--------|--------------------------------------------------------------------|--------------------------------------------------------------------|
| 90013007 | CT | Fairfield | 91.1% | 74.2% |
| 90019003 | CT | Fairfield | 95.8% | 83.7% |
| 90099002 | CT | New Haven | 97.5% | 84.6% |
| 240251001 | MD | Harford | 88.2% | 74.0% |
| 260050003 | MI | Allegan | 94.2% | 81.6% |
| 261630019 | MI | Wayne | 92.2% | 73.6% |
| 360810124 | NY | Queens | 96.9% | 66.3% |
| 361030002 | NY | Suffolk | 84.0% | 70.6% |
| 480391004 | TX | Brazoria | 64.2% | 50.8% |
| 481210034 | TX | Denton | 100.0% | 0.0% |
| 482010024 | TX | Harris | 100.0% | 100.0% |
| 482011034 | TX | Harris | 100.0% | 100.0% |
| 482011039 | TX | Harris | 57.1% | 57.1% |
| 484392003 | TX | Tarrant | 81.4% | 0.0% |
| 550790085 | WI | Milwaukee | 83.0% | 78.7% |
| 551170006 | WI | Sheboygan | 91.8% | 78.7% |
| | | | | |
| Average Percent Captured => | | | 86% | 51% |

8

Tab HQ-5: Memorandum from Peter Tsirigotis, Director
EPA OAQPS, to EPA Regional Air Division Directors
(Feb. 14, 2022) (EPA-HQ-OAR-2021-0663-0005)



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
RESEARCH TRIANGLE PARK, NC 27711

OFFICE OF
AIR QUALITY PLANNING
AND STANDARDS

OCT 19 2018

## MEMORANDUM

**SUBJECT:**    Considerations for Identifying Maintenance Receptors for Use in Clean Air Act
Section 110(a)(2)(D)(i)(I) Interstate Transport State Implementation Plan
Submissions for the 2015 Ozone National Ambient Air Quality Standards

**FROM:**    Peter Tsirigotis
Director

**TO:**    Regional Air Division Directors, Regions 1–10

    The purpose of this memorandum is to present information that states may consider as they evaluate the status of monitoring sites that the Environmental Protection Agency (EPA) identified as potential maintenance receptors with respect to the 2015 ozone National Ambient Air Quality Standards (NAAQS) based on EPA's 2023 modeling.[1] States may use this information when developing state implementation plans (SIPs) for the 2015 ozone NAAQS addressing the good neighbor provision in Clean Air Act (CAA) section 110(a)(2)(D)(i)(I). In brief, this document discusses (1) using alternative technical methods for projecting whether future air quality warrants identifying monitors as maintenance receptors and (2) considering current monitoring data when identifying monitoring sites that, although projected to be in attainment, as described below, should be identified as maintenance receptors because of the risk that they could exceed the NAAQS due to year-to-year (*i.e.*, inter-annual) variability in meteorological conditions.

    This document does not substitute for provisions or regulations of the CAA, nor is it a regulation itself. Rather, it provides recommendations for states using the included analytical information in developing SIP submissions, and for EPA Regional offices in acting on them. Thus, it does not impose binding, enforceable requirements on any party. State air agencies retain the discretion to develop good neighbor SIP revisions that differ from this guidance.

    Following the recommendations in this guidance does not ensure that EPA will approve a SIP revision in all instances where the recommendations are followed, as the guidance may not apply to the facts and circumstances underlying a particular SIP. Final decisions by EPA to approve

---

[1] Information on the Interstate Transport State Implementation Plan Submissions for the 2015 Ozone National Ambient Air Quality Standards under Clean Air Act Section 110(a)(2)(D)(i)(I) (March 2018).
*https://www.epa.gov/airmarkets/2015-ozone-naaqs-mem.*

a particular SIP revision will only be made based on the requirements of the statute following an air agency's final submission of the SIP revision to EPA and after appropriate notice and opportunity for public review and comment. Interested parties may raise comments about the appropriateness of the application of this guidance to a particular SIP revision. EPA and air agencies should consider whether the recommendations in this guidance are appropriate for each situation.

## Introduction

CAA section 110(a)(2)(D)(i)(I), otherwise known as the good neighbor provision, requires states to prohibit emissions "which will contribute significantly to nonattainment in, or interfere with maintenance by, any other state with respect to any" NAAQS. EPA has historically used a 4-step framework to determine upwind state obligations (if any) under the good neighbor provision for regional pollutants like ozone: (1) identify downwind areas, referred to as "receptors," expected to have problems attaining or maintaining the NAAQS; (2) identify upwind states that contribute to those downwind air quality problems and warrant further review and analysis; (3) identify the emissions reductions (if any) necessary to eliminate an upwind state's significant contribution to nonattainment and/or interference with maintenance of the NAAQS in the downwind areas, considering cost and air quality factors; and (4) adopt permanent and enforceable measures needed to achieve those emissions reductions. EPA notes that, in developing their SIP revisions for the 2015 ozone NAAQS, states have flexibility to follow this framework or develop alternative frameworks to evaluate interstate transport obligations, so long as a state's chosen approach has adequate technical justification and is consistent with the requirements of the CAA.

At Step 1, EPA has historically used base year and future year air quality modeling coupled with base period measured ozone design values to project design values to a future analytic year.[2] In a memo issued in March 2018, EPA released updated modeling, which uses 2011 as the base year and 2023 as the future analytic year, to evaluate interstate transport for the 2015 ozone NAAQS.[3] As part of EPA's 2023 modeling analysis, EPA projected the average and maximum base period 2009 – 2013 design values to 2023.[4,5] EPA evaluated the projected 2023 design values in combination with measured 2016 design values using the same methodology used in the Cross-State Air Pollution Rule Update (CSAPR Update)[6] to identify receptors with anticipated potential nonattainment and maintenance issues with respect to the 2015 ozone NAAQS in 2023. Under the CSAPR Update methodology, those sites that are violating the NAAQS based on 2016 design values (*i.e.*, currently not attaining) and that also have projected 2023 *average* design values that exceed the NAAQS (*i.e.*, 2023 average design values of 71 parts per billion (ppb) or greater) are

---

[2] Air Quality Modeling Technical Support Document for the Final Cross State Air Pollution Rule Update (August 2016). *https://www.epa.gov/airmarkets/air-quality-modeling-technical-support-document-final-cross-state-air-pollution-rule*.

[3] Information on the Interstate Transport State Implementation Plan Submissions for the 2015 Ozone National Ambient Air Quality Standards under Clean Air Act Section 110(a)(2)(D)(i)(I) (March 2018). *https://www.epa.gov/airmarkets/march-2018-memo-and-supplemental-information-regarding-interstate-transport-sips-2015*.

[4] The base period includes the three design values that contain 2011 monitoring data (*i.e.*, 2009-2011, 2010-2012, and 2011-2013).

[5] The base period maximum design value is the highest of the three design values in the period 2009-2013.

[6] *See* 81 FR 74504 (October 26, 2016).

identified as potential nonattainment receptors in 2023.[7] Under the CSAPR Update methodology, those sites with a 2023 *maximum* 3-year design value that exceeds the NAAQS are identified as potential maintenance receptors. This methodology considers the effects of inter-annual variability in ozone-conducive meteorology to identify sites that may have difficulty maintaining the ozone NAAQS. A projected maximum design value that exceeds the NAAQS indicates that when meteorology is conducive to ozone formation, the receptor struggles with maintenance of the standard. Under the CSAPR Update methodology, maintenance-only receptors therefore include both (1) those sites with projected average and maximum design values above the NAAQS that are currently measuring clean data and (2) those sites with projected average design values below the level of the NAAQS but with projected maximum design values of 71 ppb or greater.[8]

**Considerations for Identifying Maintenance Receptors**

The D.C. Circuit's decision in *North Carolina v. EPA* requires that EPA and the states identify separate nonattainment and maintenance receptors to give independent significance to the "contribute significantly" and "interfere with maintenance" clauses of the good neighbor provision when identifying downwind air quality problems that must be addressed.[9] In particular, the court held that the good neighbor provision requires states to address emissions that interfere with maintenance in downwind areas struggling to meet the NAAQS despite air quality modeling projecting attainment.[10] While the court did not specify a particular methodology for identifying downwind areas that would struggle to maintain the NAAQS, the court cited the state petitioner's demonstration regarding historic variability in ozone concentrations in areas otherwise projected to attain the NAAQS in support of its holding.[11]

In rules promulgated after *North Carolina*, EPA has relied on projections of base period maximum design values to identify those sites that are at risk of being nonattainment in the future due to inter-annual variability in ozone-conducive meteorology, as indicated above. EPA acknowledges that there may be other valid methodologies for identifying such areas. However, consistent with the holding in *North Carolina*, EPA believes that any alternative methods used to identify maintenance receptors must be different than those used to identify nonattainment receptors and should demonstrate that the alternative method considers variability in meteorological conditions that are conducive for ozone formation in the area containing the monitoring site.

---

[7] In determining compliance with the NAAQS, EPA truncates ozone design values to integer values. For example, EPA truncates a design value of 70.9 ppb to 70 ppb, which is attainment. Similarly, EPA considers design values at or above 71.0 ppb to be violations of the 2015 ozone NAAQS.

[8] The nonattainment receptors are also identified as maintenance receptors because the maximum design values for each of these sites is always greater than or equal to the average design value.

[9] 531 F.3d 896, 909-911 (2008).

[10] *Id.*

[11] *Id.* at 909.

**Flexibilities Related to Identifying Maintenance Receptors**

In response to comments received through stakeholder outreach, EPA has identified two potential flexibilities that states may use to identify maintenance receptors with an appropriate technical demonstration. First, EPA believes that states may, in some cases, eliminate a site as a maintenance receptor if the site is currently measuring clean data. Second, EPA believes that a state may, in some cases, use a design value from the base period that is not the maximum design value.[12] For either of these alternative methods to satisfy the D.C. Circuit's instruction to consider areas struggling to meet the NAAQS, EPA would expect states to include with their SIP demonstration technical analyses showing that:

(1) meteorological conditions in the area of the monitoring site were conducive to ozone formation during the period of clean data or during the alternative base period design value used for projections;

(2) ozone concentrations have been trending downward at the site since 2011 (and ozone precursor emissions of nitrogen oxide (NOx) and volatile organic compounds (VOC) have also decreased); and

(3) emissions are expected to continue to decline in the upwind and downwind states out to the attainment date of the receptor.

The intent of these analyses is to demonstrate that monitoring sites that would otherwise be identified as maintenance receptors under the CSAPR Update approach, as previously described, are not likely to violate the NAAQS in the future analytic year. EPA expects that, with such analyses, the state could justify exclusion of a monitoring site as a maintenance receptor, notwithstanding modeling projections showing a maximum design value exceeding the 2015 ozone NAAQS.

To assist states with the recommended analyses, EPA is providing the following information related to analyzing meteorological conduciveness and ozone and emissions trends:

(1) information on meteorological conduciveness for ozone formation based on regional and state-level historical and current climatological data for summertime monthly and seasonal temperature (*see* Attachment A);

(2) a data file containing ozone design values for individual monitoring sites nationwide for the years 2008 through 2017 and for 2023, based on EPA's modeling. This information is available on EPA's website at: *https://www.epa.gov/airmarkets/march-2018-memo-and-supplemental-information-regarding-interstate-transport-sips-2015-0*; and

(3) a data file containing state-level annual NOx and VOC emissions from anthropogenic sources with a breakout by major source category, for individual years from 2011 through 2017 and for 2023, based on EPA's projections. This information is available on EPA's website at:

---

[12] Stakeholder comments on potential 2015 NAAQS transport flexibilities can be found at *https://www.epa.gov/airmarkets/march-2018-memo-and-supplemental-information-regarding-interstate-transport-sips-2015*.

*https://www.epa.gov/airmarkets/march-2018-memo-and-supplemental-information-regarding-interstate-transport-sips-2015-0.*

States developing the technical analyses necessary to support use of the flexibilities described in this memo are encouraged to supplement EPA-provided information with additional data (as appropriate) to support a showing that a specific monitoring site is not at risk of exceeding the NAAQS in the future. For example, states may show that such a site should not be identified as a maintenance receptor by providing (1) a more refined analysis of meteorological conduciveness that considers additional relevant or more locally tailored meteorological parameters, (2) a more temporally or spatially refined emissions trends analysis, and/or (3) an analysis of historical ozone trends that considers, in addition to the design value, trends in other ozone metrics such as annual 4th high 8-hour daily maximum ozone concentrations and the number of days with measured exceedances of the 2015 NAAQS.

Please share this information with the air agencies in your Region.

**For Further Information**

If you have any questions concerning this memorandum, please contact Norm Possiel at (919) 541-5692, *possiel.norm@epa.gov* for modeling information or Chris Werner at (919) 541-5133, *werner.christopher@epa.gov* for any other information.

Attachment

Attachment A

Information on Meteorological Conduciveness
for Ozone Formation

Meteorological conditions including temperature, humidity, winds, solar radiation, and vertical mixing affect the formation and transport of ambient ozone concentrations. Ozone is more readily formed on warm, sunny days when the air is stagnant and/or when the winds are favorable for transport from upwind source areas. Conversely, ozone production is more limited on days that are cloudy, cool, rainy, and windy (*http://www.epa.gov/airtrends/weather.html*). Statistical modeling analyses have shown that temperature and certain other meteorological variables are highly correlated with the magnitude of ozone concentrations (Camalier, et al., 2007).[1] The overall extent to which meteorological conditions vary from year-to-year (*i.e.*, inter-annual variability) depends on the nature of large scale meteorological drivers such as the strength and position of the jet stream. Inter-annual cycles in the jet stream contribute to inter-annual variability in the degree to which summertime meteorological conditions are favorable for ozone formation within a particular region. Meteorological conditions that frequently correspond with observed 8-hour daily maximum concentrations greater than the National Ambient Air Quality Standards (NAAQS) are referred to as being conducive to ozone formation.

This attachment contains information to help evaluate whether particular summers had ozone-conducive or unconducive meteorology within the 10-year period 2008 through 2017. Information is provided on a state-by-state basis and for individual regions (*see* Figure 1).

- Table A-1 contains tabular summaries of the difference (*i.e.*, anomaly[2]) of monthly average temperature compared to the long-term average.[3]
- Figure A-2 contains maps of the 3-month (June, July, August) statewide anomalies and rank[4] for average temperature compared to the long-term average.
- Figure A-3 contains maps showing spatial fields of daily maximum temperature anomalies (percentiles) for the period June through August for the years 2011 through 2017 (maps are unavailable for years prior to 2011).
- Figure A-4 contains graphical summaries of the total number of cooling degree days for the 3-month period June through August in each region.

The above tabular and graphic information was obtained from the NOAA National Centers for Environmental Information (NCEI) at *https://www.ncdc.noaa.gov/temp-and-precip/us-maps/* and *https://www.ncdc.noaa.gov/cag/*.

---

[1] Additional references related to ozone formation and meteorology are provided on page A-3.

[2] "The term temperature anomaly means a departure from a reference value or long-term average. A positive anomaly indicates that the observed temperature was warmer than the reference value, while a negative anomaly indicates that the observed temperature was cooler than the reference value." *https://www.ncdc.noaa.gov/monitoring-references/faq/anomalies.php*.

[3] Note that because of the relatively large inter-annual variability in certain meteorological conditions such as temperature and precipitation, long-term "average" conditions, usually referred to as "normal," are often the mathematical mean of extremes and thus, "average" or "normal" values of temperature or precipitation should not necessarily be considered as representing "typical" conditions.

[4] "In order to place each month and season into historical context, the National Centers for Environmental Information assigns ranks for each geographic area (division, state, region, etc.) based on how the temperature or precipitation value compares with other values throughout the entire record when sorted from lowest to highest value. In other words, the numeric rank value within the area represents the position or location of the sorted value throughout the historical record (1895-present)." *https://www.ncdc.noaa.gov/monitoring-references/dyk/ranking-definition*.

In general, below average temperatures are an indication that meteorological conditions are unconducive for ozone formation, whereas above average temperatures are an indication that meteorology is conducive to ozone formation. Within a particular summer season, the degree that meteorology is conducive for ozone formation can vary from region to region and fluctuate with time within a particular region. For example, the temperature-related information presented below suggests that summer meteorology was generally conducive for ozone formation in 2010, 2011, 2012, and 2016 in most regions. In contrast, the summer of 2009 was generally unconducive for ozone formation, overall, in most regions. In addition, the summers of 2013 and 2014 were not particularly conducive for ozone formation in the Upper Midwest, Ohio Valley, South, Southeast.

Additional information on the relationships between ozone and meteorological conditions can be found in the following publications:

Blanchard et al., 2010 - *NMOC, ozone, and organic aerosol in the southeastern United States, 1999-2007: 2. Ozone trends and sensitivity to NMOC emissions in Atlanta, GA.*
Reinforces the relationship between temperature, relative humidity and winds to ozone formation.
*https://www.sciencedirect.com/science/article/pii/S1352231010005996?via%3Dihub*

Blanchard et al., 2014 - *Ozone in the southeastern United States: An observation-based model using measurements from the SEARCH network.*
Update to the 2007 paper by Camalier with data from the SEARCH network from 2002-2011.
*https://www.sciencedirect.com/science/article/pii/S1352231014001022?via%3Dihub*

Bloomer et al., 2009 – *Observed relationships of ozone air pollution with temperature and emissions.*
Statistical analysis of 21 years of ozone and temperature data (1987-2008). From a climate scenario perspective, authors examine the climate penalty or how ozone levels change as temperature changes. Reinforces the standing that as temperature increases, ozone concentrations increase, but indicates that due to decreasing emissions, the rate is slower in future scenarios.
*https://agupubs.onlinelibrary.wiley.com/doi/full/10.1029/2009GL037308*

Kavassalis & Murphy, 2017 - *Understanding ozone-meteorology correlations: A role for dry deposition.*
Authors observe the strong correlation between temperature and relative humidity, but work to understand other reasoning why models under predict the strength of the correlation between relative humidity and ozone. Includes a statistical analysis of 28 years of data and examines vapor pressure deficit and dry deposition as factors. Reinforces meteorological conditions that lead to high ozone days.
*https://agupubs.onlinelibrary.wiley.com/doi/full/10.1002/2016GL071791*

Reddy & Pfister, 2016 - *Meteorological Factors contributing to the interannaul variability of midsummer surface ozone in Colorado, Utah, and other western US States.*

Authors found strong correlation between 500-mb and 7008-mb patterns, surface temperature, and zonal winds with the resulting high 8-hour daily maximum ozone values.
*https://agupubs.onlinelibrary.wiley.com/doi/full/10.1002/2015JD023840*

Tawfik and Steiner, 2013 - *A proposed physical mechanism for ozone-meteorology correlations using land-atmosphere coupling regimes.*
Discusses the north-south gradient of temperature and relative humidity correlations with ozone formation. Examines 17 years of ozone, NOx, and isoprene measurements.
*https://linkinghub.elsevier.com/retrieve/pii/S1352231013001672*

White et al., 2007 - *Comparing the impact of meteorological variability on surface ozone during the NEAQS (2002) and ICARTT (2004) field campaigns.*
Authors found that while deep boundary layers are noted during periods of elevated ozone, this is likely due to being coincident with other meteorological factors (high temperatures, high pressure systems, low winds).
*https://agupubs.onlinelibrary.wiley.com/doi/10.1029/2006JD007590*

Zhang et al., 2017 – *Quantifying the relationship between air pollution events and extreme weather events.*
Authors examined ozone from 1980-2009 and built a statistical model to examine the impacts of extreme meteorological events on extreme air quality conditions. Found ozone extremes have decreased over the last 30 years, more rapidly recently, but remain highly correlated to extreme temperature events. Highest correlation was found in the eastern United States (U.S.).
*https://www.sciencedirect.com/science/article/pii/S0169809516306093?via%3Dihub*

Figure 1. U.S. climate regions.
*http://www.ncdc.noaa.gov/monitoring-references/maps/us-climate-regions.php*



Table A-1. Temperature anomalies by month for May through September for each climate region for the years 2008 through 2017.[1]

| 2008 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | C | W | W | C | N |
| Southeast | C | WW | N | C | N |
| Ohio Valley | C | W | C | C | N |
| Upper Midwest | C | N | N | N | W |
| South | N | W | N | C | CC |
| Northern Rockies | C | C | N | N | N |
| Southwest | N | W | W | W | N |
| Northwest | N | N | W | W | N |
| West | N | W | W | WW | W |

[1]Unshaded boxes with the "N" marker represent near-normal temperatures that fall within the interquartile range. Blue colors indicate cooler than normal conditions, with the number of "C"s indicating the degree of the anomaly. CCC = coolest on record, CC = coolest 10th percentile, C = coolest 25th percentile. Red colors indicate warmer than normal conditions, with the number of "W"s indicating the degree of the anomaly. WWW = warmest on record, WW = warmest 10th percentile, W = warmest 25th percentile. N/A = data not available. More on the definition of temperature ranks can be found at:
*https://www.ncdc.noaa.gov/monitoring-content/monitoring-references/dyk/images/ranking-definition-legend.png.*

| 2009 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | N | C | CC | W | C |
| Southeast | N | W | CC | N | N |
| Ohio Valley | N | W | CC | C | N |
| Upper Midwest | N | C | CC | C | W |
| South | N | W | N | N | C |
| Northern Rockies | N | C | C | C | WW |
| Southwest | WW | C | W | W | W |
| Northwest | W | C | WW | W | WW |
| West | WW | C | W | N | WWW |

| 2010 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | WW | W | WW | W | W |
| Southeast | WW | W | WW | WW | W |
| Ohio Valley | W | WW | W | WW | N |
| Upper Midwest | W | N | W | WW | C |
| South | W | WW | N | WW | W |
| Northern Rockies | C | N | N | W | N |
| Southwest | C | W | W | W | WWW |
| Northwest | CC | C | N | N | W |
| West | CC | W | W | N | W |

| 2011 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | W | W | WW | N | WW |
| Southeast | N | WW | WW | WW | N |
| Ohio Valley | N | W | WW | W | C |
| Upper Midwest | N | N | WW | W | N |
| South | N | WW | WWW | WWW | N |
| Northern Rockies | C | N | W | W | W |
| Southwest | C | W | WW | WWW | W |
| Northwest | CC | C | C | W | WW |
| West | C | C | N | W | WW |

| 2012 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | WW | N | WW | W | N |
| Southeast | WW | C | WW | N | N |
| Ohio Valley | WW | N | WW | N | C |
| Upper Midwest | W | W | WW | N | N |
| South | WW | W | WW | N | N |
| Northern Rockies | W | W | WW | W | W |
| Southwest | WW | WW | W | WW | W |
| Northwest | N | C | W | WW | W |
| West | W | W | N | WWW | WW |

| 2013 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | W | W | WW | N | N |
| Southeast | C | W | C | C | N |
| Ohio Valley | N | N | C | C | N |
| Upper Midwest | N | N | N | N | W |
| South | C | W | C | N | W |
| Northern Rockies | N | N | N | W | WW |
| Southwest | W | WW | W | W | W |
| Northwest | W | W | WW | WW | WW |
| West | W | WW | WW | N | W |

| 2014 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | W | W | N | N | W |
| Southeast | W | W | C | N | W |
| Ohio Valley | N | W | CC | N | N |
| Upper Midwest | N | W | CC | N | N |
| South | N | N | C | N | N |
| Northern Rockies | N | C | N | N | N |
| Southwest | N | W | W | C | WW |
| Northwest | W | N | WW | W | W |
| West | W | W | WW | N | WW |

| 2015 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | WWW | N | N | W | WW |
| Southeast | W | WW | W | N | N |
| Ohio Valley | W | W | N | C | W |
| Upper Midwest | N | N | N | N | WWW |
| South | C | N | W | N | WW |
| Northern Rockies | C | WW | N | N | WW |
| Southwest | C | WW | C | WW | WWW |
| Northwest | W | WWW | W | W | N |
| West | N | WWW | C | WW | WW |

| 2016 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | N | W | W | WWW | WW |
| Southeast | N | W | WW | WW | WW |
| Ohio Valley | N | W | W | W | WW |
| Upper Midwest | N | W | N | W | WW |
| South | C | W | WW | N | W |
| Northern Rockies | N | WW | N | N | W |
| Southwest | C | WWW | WW | N | N |
| Northwest | W | WW | C | W | N |
| West | N | WW | W | W | N |

| 2017 | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|
| Northeast | N | W | N | N | WW |
| Southeast | N | N | W | N | N |
| Ohio Valley | N | N | W | CC | N |
| Upper Midwest | N | W | N | C | WW |
| South | C | N | W | C | N |
| Northern Rockies | N | W | WW | N | W |
| Southwest | N | WW | WW | W | W |
| Northwest | W | W | WW | WWW | W |
| West | W | WW | WW | WW | N |

Figure A-2. Statewide average temperature ranks for the period June through August for the years 2008 through 2017. Note that the NCEI changed the display format of temperature rank maps beginning in 2014.





















Figure A-3. Spatial fields of daily maximum temperature anomalies (percentiles) for the period June through August for the years 2011 through 2017. Note that the NCDC began creating these maps in 2011.















Figure A-4. Cooling degree days for June through August for each climate region. Note that (1) data are provided back to 1990 and (2) the range of the y-axis differs in some cases by climate region.



















Tab HQ-7: Technical Support Document (TSD),
Preparation of Emissions Inventories for the 2016v1 North
American Emissions Modeling Platform (Feb. 14, 2022)
(EPA-HQ-OAR-2021-0663-0007)

**Technical Support Document (TSD)**

**Preparation of Emissions Inventories for the 2016v1 North American Emissions Modeling Platform**

**March 2021**

**Contacts:**
Alison Eyth, Jeff Vukovich, Caroline Farkas


U.S. Environmental Protection Agency
Office of Air Quality Planning and Standards
Air Quality Assessment Division
Emissions Inventory and Analysis Group
Research Triangle Park, North Carolina

## TABLE OF CONTENTS

LIST OF TABLES .................................................................................................................. IV

LIST OF FIGURES .............................................................................................................. VII

LIST OF APPENDICES ...................................................................................................... VIII

ACRONYMS ......................................................................................................................... IX

1    INTRODUCTION ........................................................................................................ 12

2    EMISSIONS INVENTORIES AND APPROACHES ................................................. 15

2.1    2016 POINT SOURCES (PTEGU, PT_OILGAS, PTNONIPM, AIRPORTS) ................................ 19
    2.1.1    *EGU sector (ptegu)* .......................................................................................... 21
    2.1.2    *Point source oil and gas sector (pt_oilgas)* ................................................... 22
    2.1.3    *Non-IPM sector (ptnonipm)* ............................................................................ 25
    2.1.4    *Aircraft and ground support equipment (airports)* ........................................ 28
2.2    2016 NONPOINT SOURCES (AFDUST, AG, NP_OILGAS, RWC, NONPT) ............................ 29
    2.2.1    *Area fugitive dust sector (afdust)* .................................................................. 29
    2.2.2    *Agriculture Sector (ag)* ................................................................................... 36
    2.2.2.1    *Livestock Waste Emissions* ......................................................................... 37
    2.2.2.2    *Fertilizer Emissions* .................................................................................... 38
    2.2.3    *Nonpoint Oil and Gas Sector (np_oilgas)* ...................................................... 41
    2.2.4    *Residential Wood Combustion (rwc)* .............................................................. 43
    2.2.5    *Nonpoint (nonpt)* ............................................................................................ 44
2.3    2016 ONROAD MOBILE SOURCES (ONROAD) ................................................................. 48
2.4    2016 NONROAD MOBILE SOURCES (CMV, RAIL, NONROAD) ......................................... 61
    2.4.1    *Category 1, Category 2 Commercial Marine Vessels (cmv_c1c2)* ................... 61
    2.4.2    *Category 3 Commercial Marine Vessels (cmv_c3)* .......................................... 64
    2.4.3    *Rail Sources (rail)* .......................................................................................... 68
    2.4.4    *Nonroad Mobile Equipment Sources (nonroad)* ............................................. 77
2.5    2016 FIRES (PTFIRE, PTAGFIRE) ................................................................................... 83
    2.5.1    *Wild and Prescribed Fires (ptfire)* ................................................................ 83
    2.5.2    *Point source Agriculture Fires (ptagfire)* ....................................................... 90
2.6    2016 BIOGENIC SOURCES (BEIS) ................................................................................... 93
2.7    SOURCES OUTSIDE OF THE UNITED STATES ................................................................... 95
    2.7.1    *Point Sources in Canada and Mexico (othpt)* ................................................ 95
    2.7.2    *Fugitive Dust Sources in Canada (othafdust, othptdust)* ................................ 95
    2.7.3    *Nonpoint and Nonroad Sources in Canada and Mexico (othar)* .................... 96
    2.7.4    *Onroad Sources in Canada and Mexico (onroad_can, onroad_mex)* ............. 96
    2.7.5    *Fires in Canada and Mexico (ptfire_othna)* ................................................... 96
    2.7.6    *Ocean Chlorine* .............................................................................................. 96

3    EMISSIONS MODELING ........................................................................................... 97

3.1    EMISSIONS MODELING OVERVIEW ................................................................................. 97
3.2    CHEMICAL SPECIATION ................................................................................................ 101
    3.2.1    *VOC speciation* ............................................................................................. 104
    3.2.1.1    County specific profile combinations .......................................................... 107
    3.2.1.2    Additional sector specific considerations for integrating HAP emissions from inventories into speciation ... 108
    3.2.1.3    Oil and gas related speciation profiles ....................................................... 111
    3.2.1.4    Mobile source related VOC speciation profiles .......................................... 112
    3.2.2    *PM speciation* ............................................................................................... 117
    3.2.2.1    Mobile source related PM2.5 speciation profiles ....................................... 118
    3.2.3    *NOx speciation* .............................................................................................. 120
    3.2.4    *Creation of Sulfuric Acid Vapor (SULF)* ....................................................... 120
3.3    TEMPORAL ALLOCATION .............................................................................................. 122
    3.3.1    *Use of FF10 format for finer than annual emissions* .................................... 123
    3.3.2    *Electric Generating Utility temporal allocation (ptegu)* ............................... 124
    3.3.2.1    Base year temporal allocation of EGUs ..................................................... 124

3.3.2.2    Future year temporal allocation of EGUs ...................................................................... 128
   3.3.3    *Airport Temporal allocation (airports)* ................................................................................ 134
   3.3.4    *Residential Wood Combustion Temporal allocation (rwc)* .................................................. 136
   3.3.5    *Agricultural Ammonia Temporal Profiles (ag)* .................................................................. 140
   3.3.6    *Oil and gas temporal allocation (np_oilgas)* ...................................................................... 141
   3.3.7    *Onroad mobile temporal allocation (onroad)* ...................................................................... 141
   3.3.8    *Nonroad mobile temporal allocation(nonroad)* ................................................................... 146
   3.3.9    *Additional sector specific details (afdust, beis, cmv, rail, nonpt, ptnonipm, ptfire)* .............. 147
3.4    SPATIAL ALLOCATION ..................................................................................................... 149
   3.4.1    *Spatial Surrogates for U.S. emissions* ................................................................................ 149
   3.4.2    *Allocation method for airport-related sources in the U.S.* ................................................... 155
   3.4.3    *Surrogates for Canada and Mexico emission inventories* ................................................... 155
3.5    PREPARATION OF EMISSIONS FOR THE CAMx MODEL ...................................................... 159
   3.5.1    *Development of CAMx Emissions for Standard CAMx Runs* ............................................... 159
   3.5.2    *Development of CAMx Emissions for Source Apportionment CAMx Runs* ............................ 161

**4    DEVELOPMENT OF FUTURE YEAR EMISSIONS** ............................................. **165**

4.1    EGU POINT SOURCE PROJECTIONS (PTEGU) ..................................................................... 169
4.2    NON-EGU POINT AND NONPOINT SECTOR PROJECTIONS ................................................ 172
   4.2.1    *Background on the Control Strategy Tool (CoST)* ............................................................... 173
   4.2.2    *CoST Plant CLOSURE Packet (ptnonipm, pt_oilgas)* ....................................................... 177
   4.2.3    *CoST PROJECTION Packets (afdust, ag, cmv, rail, nonpt, np_oilgas, ptnonipm, pt_oilgas, rwc)* ............... 177
   4.2.3.1    *Fugitive dust growth (afdust)* ......................................................................................... 178
   4.2.3.2    *Livestock population growth (ag)* .................................................................................... 179
   4.2.3.3    *Category 1, Category 2 Commercial Marine Vessels (cmv_c1c2)* ...................................... 179
   4.2.3.4    *Category 3 Commercial Marine Vessels (cmv_c3)* ............................................................ 180
   4.2.3.5    *Oil and Gas Sources (pt_oilgas, np_oilgas)* ..................................................................... 182
   4.2.3.6    *Non-EGU point sources (ptnonipm)* ................................................................................ 184
   4.2.3.7    *Nonpoint Sources (nonpt)* ............................................................................................... 186
   4.2.3.8    *Airport sources (airports)* ............................................................................................... 187
   4.2.4    *CoST CONTROL Packets (nonpt, np_oilgas, ptnonipm, pt_oilgas)* ...................................... 187
   4.2.4.1    *Residential Wood Combustion (rwc)* ............................................................................... 189
   4.2.4.2    *Oil and Gas NSPS (np_oilgas, pt_oilgas)* ......................................................................... 191
   4.2.4.3    *RICE NSPS (nonpt, ptnonipm, np_oilgas, pt_oilgas)* .......................................................... 194
   4.2.4.4    *Fuel Sulfur Rules (nonpt, ptnonipm)* ............................................................................... 197
   4.2.4.5    *Natural Gas Turbines NO$_x$ NSPS (ptnonipm, pt_oilgas)* .................................................. 198
   4.2.4.6    *Process Heaters NO$_x$ NSPS (ptnonipm, pt_oilgas)* ......................................................... 200
   4.2.4.7    *CISWI (ptnonipm)* ......................................................................................................... 203
   4.2.4.8    *Petroleum Refineries NSPS Subpart JA (ptnonipm)* .......................................................... 204
   4.2.4.9    *Ozone Transport Commission Rules (nonpt)* .................................................................... 204
   4.2.4.10   *State-Specific Controls (ptnonipm)* .................................................................................. 205
4.3    PROJECTIONS COMPUTED OUTSIDE OF COST ................................................................... 206
   4.3.1    *Nonroad Mobile Equipment Sources (nonroad)* ................................................................. 206
   4.3.2    *Onroad Mobile Sources (onroad)* ..................................................................................... 207
   4.3.3    *Locomotives (rail)* .......................................................................................................... 209
   4.3.1    *Sources Added in the 2021fi Case* .................................................................................... 210
   4.3.2    *Sources Outside of the United States (onroad_can, onroad_mex, othpt, ptfire_othna, othar, othafdust, othptdust)* ............... 211
   4.3.2.1    *Canadian fugitive dust sources (othafdust, othptdust)* ...................................................... 211
   4.3.2.2    *Point Sources in Canada and Mexico (othpt)* .................................................................. 212
   4.3.2.3    *Nonpoint sources in Canada and Mexico (othar)* ............................................................ 213
   4.3.2.1    *Onroad sources in Canada and Mexico (onroad_can, onroad_mex)* ................................... 214

**5    EMISSION SUMMARIES** ......................................................................................... **215**

**6    REFERENCES** ........................................................................................................... **226**

# List of Tables

Table 2-1.  Platform sectors for the 2016 emissions modeling case ................................................... 16

Table 2-2.  Point source oil and gas sector NAICS Codes ............................................................... 22

Table 2-3. 2014NEIv2-to-2016 projection factors for pt_oilgas sector for 2016v1 inventory ................ 23

Table 2-4. 2016fh pt_oilgas national emissions (excluding offshore) before and after 2014-to-2016 projections (tons/year) ...................................................................................................... 24

Table 2-5. Pennsylvania emissions changes for natural gas transmission sources (tons/year). .............. 24

Table 2-6. SCCs for Census-based growth from 2014 to 2016. .......................................................... 25

Table 2-7.  2016v1 platform SCCs for the airports sector ................................................................... 28

Table 2-8. Afdust sector SCCs ...................................................................................................... 29

Table 2-9.  Total impact of fugitive dust adjustments to unadjusted 2016 v1 inventory .......................... 33

Table 2-10.  2016v1 platform SCCs for the ag sector ........................................................................ 36

Table 2-11.  National back-projection factors for livestock: 2017 to 2016 ............................................. 37

Table 2-12.  Source of input variables for EPIC ................................................................................ 40

Table 2-13. 2014NEIv2-to-2016 oil and gas projection factors for CO and OK. ..................................... 42

Table 2-14. 2016 v1 platform SCCs for RWC sector ......................................................................... 43

Table 2-15. Projection factors for RWC by SCC ............................................................................... 44

Table 2-16. 2016v1 platform SCCs for Census-based growth .............................................................. 46

Table 2-17. MOVES vehicle (source) types ..................................................................................... 48

Table 2-18. Submitted data used to prepare onroad activity data ........................................................ 49

Table 2-19. Factors applied to project VMT from 2014 to 2016 to prepare default activity data ............... 50

Table 2-20. Older Vehicle Adjustments Showing the Fraction of IHS Vehicle Populations to Retain for 2016v1 and 2017 NEI ...................................................................................................... 58

Table 2-21. 2016v1 platform SCCs for cmv_c1c2 sector ................................................................... 61

Table 2-22. Vessel groups in the cmv_c1c2 sector ........................................................................... 63

Table 2-23. 2016v1 platform SCCs for cmv_c3 sector ...................................................................... 65

Table 2-24. 2017 to 2016 projection factors for C3 CMV ................................................................... 68

Table 2-25. 2016v1 SCCs for the Rail Sector ................................................................................... 69

Table 2-26. Class I Railroad Reported Locomotive Fuel Use Statistics for 2016 ..................................... 69

Table 2-27. 2016 Line-haul Locomotive Emission Factors by Tier, AAR Fleet Mix (grams/gal) ................. 71

Table 2-28.  Surface Transportation Board R-1 Fuel Use Data – 2016 .................................................. 72

Table 2-29. 2016 Yard Switcher Emission Factors by Tier, AAR Fleet Mix (grams/gal)[4] .......................... 72

Table 2-30. Expenditures and fuel use for commuter rail ................................................................... 75

Table 2-31. Submitted nonroad input tables by agency ...................................................................... 81

Table 2-32. Alaska counties/census areas for which nonroad equipment sector-specific emissions are removed in 2016v1 .......................................................................................................... 82

Table 2-33. SCCs included in the ptfire sector for the 2016v1 inventory ................................................ 83

Table 2-34. National fire information databases used in 2016v1 ptfire inventory ..................................... 84

Table 2-35. List of S/L/T agencies that submitted fire data for 2016v1 with types and formats. ................ 86

Table 2-36. Brief description of fire information submitted for 2016v1 inventory use. ................................ 86

Table 2-37. SCCs included in the ptagfire sector for the 2016v1 inventory ............................................. 90

Table 2-38. Assumed fire size of agricultural fires per state(acres) ...................................................... 92

Table 2-39. Hourly Meteorological variables required by BEIS 3.61 ...................................................... 94

Table 3-1.  Key emissions modeling steps by sector. ......................................................................... 98

Table 3-2.  Descriptions of the platform grids .................................................................................. 100

Table 3-3. Emission model species produced for CB6 for CMAQ. ...................................................... 102

Table 3-4. Integration status of naphthalene, benzene, acetaldehyde, formaldehyde and methanol (NBAFM) for each platform sector ........................................................................................................ 106

Table 3-5. Ethanol percentages by volume by Canadian province ...................................................... 108

Table 3-6.  MOVES integrated species in M-profiles .................................................................... 109
Table 3-7.  Basin/Region-specific profiles for oil and gas ............................................................ 111
Table 3-8.  TOG MOVES-SMOKE Speciation for nonroad emissions in MOVES2014a used for the 2016
Platform .................................................................................................................. 112
Table 3-9.  Select mobile-related VOC profiles 2016 .................................................................. 113
Table 3-10.  Onroad M-profiles ................................................................................................... 114
Table 3-11.  MOVES process IDs ................................................................................................ 115
Table 3-12.  MOVES Fuel subtype IDs ........................................................................................ 116
Table 3-13.  MOVES regclass IDs ............................................................................................... 116
Table 3-14.  SPECIATE4.5 brake and tire profiles compared to those used in the 2011v6.3 Platform ....... 119
Table 3-15.  Nonroad PM2.5 profiles ............................................................................................ 120
Table 3-16.  NO$_X$ speciation profiles ........................................................................................... 120
Table 3-17.  Sulfate split factor computation ............................................................................... 121
Table 3-18.  SO$_2$ speciation profiles ........................................................................................... 121
Table 3-19.  Temporal settings used for the platform sectors in SMOKE ......................................... 122
Table 3-20.  U.S. Surrogates available for the 2016v1 modeling platforms .................................... 150
Table 3-21.  Off-Network Mobile Source Surrogates .................................................................... 152
Table 3-22.  Spatial Surrogates for Oil and Gas Sources .............................................................. 152
Table 3-23. Selected 2016 CAP emissions by sector for U.S. Surrogates (short tons in 12US1)......... 153
Table 3-24.  Canadian Spatial Surrogates ................................................................................... 156
Table 3-25. CAPs Allocated to Mexican and Canadian Spatial Surrogates (short tons in 36US3) ......... 157
Table 3-26.  Emission model species mappings for CMAQ and CAMx ............................................ 160
Table 3-27. State tags for 2023fh1, 2028fh1 USSA modeling ........................................................ 162
Table 4-1.  Overview of projection methods for the 2023 and 2028 regional cases ........................ 165
Table 4-2.  EGU sector NOx emissions by State for the 2023 and 2028 regional cases ................. 171
Table 4-3. Subset of CoST Packet Matching Hierarchy ............................................................... 174
Table 4-4.  Summary of non-EGU stationary projections subsections ........................................... 175
Table 4-5.  Reductions from all facility/unit/stack-level closures in 2016v1 .................................. 177
Table 4-6. Increase in total afdust PM$_{2.5}$ emissions from projections in 2016v1 .......................... 178
Table 4-7. National projection factors for livestock: 2016 to 2023 and 2028 ................................ 179
Table 4-8. National projection factors for cmv_c1c2 .................................................................. 180
Table 4-9. California projection factors for cmv_c1c2 ................................................................ 180
Table 4-10. 2016-to-2023 and 2016-2028 CMV C3 projection factors outside of California ............ 181
Table 4-11. 2016-to-2023 and 2016-2028 CMV C3 projection factors for California ...................... 181
Table 4-12.  Year 2014-2017 high-level summary of national oil and gas exploration activity........... 184
Table 4-13. EIA's 2019 Annual Energy Outlook (AEO) tables used to project industrial sources......... 185
Table 4-14. Assumed retirement rates and new source emission factor ratios for NSPS rules............. 188
Table 4-15.  Projection factors for RWC ...................................................................................... 190
Table 4-16.  Non-point (np_oilgas) SCCs in 2016v1 modeling platform where Oil and Gas NSPS controls
applied ................................................................................................................... 191
Table 4-17.  Emissions reductions for np_oilgas sector due to application of Oil and Gas NSPS ......... 193
Table 4-18. Point source SCCs in pt_oilgas sector where Oil and Gas NSPS controls were applied. ...... 193
Table 4-19. VOC reductions (tons/year) for the pt_oilgas sector after application of the Oil and Gas NSPS
CONTROL packet for both future years 2023 and 2028. .............................................. 194
Table 4-20. SCCs and Engine Type in 2016v1 modeling platform where RICE NSPS controls applied for
nonpt and ptnonipm sectors. ..................................................................................... 194
Table 4-21. Non-point Oil and Gas SCCs in 2016v1 modeling platform where RICE NSPS controls applied
.............................................................................................................................. 195
Table 4-22. Nonpoint Emissions reductions after the application of the RICE NSPS............................ 196
Table 4-23. Ptnonipm Emissions reductions after the application of the RICE NSPS ......................... 196

Table 4-24. Oil and Gas Emissions reductions for np_oilgas sector due to application of RICE NSPS ....... 196

Table 4-25. Point source SCCs in pt_oilgas sector where RICE NSPS controls applied. ............................. 196

Table 4-26. Emissions reductions (tons/year) in pt_oilgas sector after the application of the RICE NSPS CONTROL packet for future years 2023 and 2028. ................................................................. 197

Table 4-27. Summary of fuel sulfur rule impacts on nonpoint SO2 emissions for 2023 and 2028 ............... 197

Table 4-28. Summary of fuel sulfur rule impacts on ptnonipm SO2 emissions for 2023 and 2028 ............. 198

Table 4-29. Stationary gas turbines NSPS analysis and resulting emission rates used to compute controls . 198

Table 4-30. Ptnonipm SCCs in 2016v1 modeling platform where Natural Gas Turbines NSPS controls applied ................................................................................................................................................ 199

Table 4-31. Ptnonipm emissions reductions after the application of the Natural Gas Turbines NSPS ......... 199

Table 4-32. Point source SCCs in pt_oilgas sector where Natural Gas Turbines NSPS control applied. ..... 200

Table 4-33. Emissions reductions (tons/year) for pt_oilgas after the application of the Natural Gas Turbines NSPS CONTROL packet for future years 2023 and 2028. ................................................... 200

Table 4-34. Process Heaters NSPS analysis and 2016v1 new emission rates used to estimate controls ....... 201

Table 4-35. Ptnonipm SCCs in 2016v1 modeling platform where Process Heaters NSPS controls applied . 201

Table 4-36. Ptnonipm emissions reductions after the application of the Process Heaters NSPS ................. 202

Table 4-37. Point source SCCs in pt_oilgas sector where Process Heaters NSPS controls were applied ..... 202

Table 4-38. NOx emissions reductions (tons/year) in pt_oilgas sector after the application of the Process Heaters NSPS CONTROL packet for futures years 2023 and 2028. ................................................... 203

Table 4-39. Summary of CISWI rule impacts on ptnonipm emissions for 2023 and 2028 .......................... 203

Table 4-40. Summary of NSPS Subpart JA rule impacts on ptnonipm emissions for 2023 and 2028 .......... 204

Table 4-41. Factors used to Project 2016 VMT to 2023 and 2028 ................................................................ 208

Table 4-42. Class I Line-haul Fuel Projections based on 2018 AEO Data ..................................................... 209

Table 4-43. Class I Line-haul Historic and Future Year Projected Emissions ................................................ 210

Table 4-44. AEO growth rates for rail sub-groups ....................................................................................... 210

Table 4-45. Sources Added in the 2021fi Case .............................................................................................. 211

Table 5-1. National by-sector CAP emissions summaries for the 2016fh case, 12US1 grid (tons/yr) .......... 216

Table 5-2. National by-sector CAP emissions summaries for the 2023fh1 case, 12US1 grid (tons/yr) ........ 217

Table 5-3. National by-sector CAP emissions summaries for the 2028fh1 case, 12US1 grid (tons/yr) ........ 218

Table 5-4. National by-sector CAP emissions summaries for the 2016fh case, 36US3 grid (tons/yr) .......... 219

Table 5-5. National by-sector CAP emissions summaries for the 2023fh1 case, 36US3 grid (tons/yr) ........ 220

Table 5-6. National by-sector CAP emissions summaries for the 2028fh1 case, 36US3 grid (tons/yr) ........ 221

Table 5-7. National by-sector CAP emissions summaries for the 2016fi case, 12US1 grid (tons/yr) ........... 222

Table 5-8. National by-sector CAP emissions summaries for the 2021fi case, 12US1 grid (tons/yr) ........... 223

Table 5-9. National by-sector Ozone Season NOx emissions summaries 12US1 grid (tons/o.s.) ................. 224

Table 5-10. National by-sector Ozone Season VOC emissions summaries 12US1 grid (tons/o.s.) ............. 225

# List of Figures

Figure 2-1.  Impact of adjustments to fugitive dust emissions due to transport fraction, precipitation, and cumulative .................................................................................................................................. 35
Figure 2-2. "Bidi" modeling system used to compute 2016 Fertilizer Application emissions ...................... 39
Figure 2-3. Representative Counties in 2016v1 ............................................................................................ 60
Figure 2-4. 2017NEI/2016 platform geographical extent (solid) and U.S. ECA (dashed) ............................ 62
Figure 2-5. 2016 US Railroad Traffic Density in Millions of Gross Tons per Route Mile (MGT)................ 70
Figure 2-6. Class I Railroads in the United States[5] .................................................................................... 70
Figure 2-7. 2016-2017 Active Rail Yard Locations in the United States ....................................................... 73
Figure 2-8. Class II and III Railroads in the United States[5] ........................................................................ 74
Figure 2-9. Amtrak Routes with Diesel-powered Passenger Trains .............................................................. 76
Figure 2-10. Processing flow for fire emission estimates in the 2016v1 inventory ....................................... 88
Figure 2-11. Default fire type assignment by state and month in cases where a satellite detect is only source of fire information. .................................................................................................................... 89
Figure 2-12.  Blue Sky Modeling Framework.............................................................................................. 89
Figure 2-13. Normbeis3 data flows ............................................................................................................. 94
Figure 2-14. Tmpbeis3 data flow diagram. .................................................................................................. 95
Figure 3-1. Air quality modeling domains ................................................................................................. 100
Figure 3-2. Process of integrating NBAFM with VOC for use in VOC Speciation ................................... 106
Figure 3-3.  Profiles composited for the new PM gas combustion related sources...................................... 117
Figure 3-4.  Comparison of PM profiles used for Natural gas combustion related sources.......................... 118
Figure 3-5.  Eliminating unmeasured spikes in CEMS data ....................................................................... 124
Figure 3-6.  Temporal Profile Input Unit Counts by Fuel and Peaking Unit Classification ......................... 126
Figure 3-7.  Example Daily Temporal Profiles for the LADCO Region and the Gas Fuel Type ................. 127
Figure 3-8.  Example Diurnal Temporal Profiles for the MANE-VU Region and the Coal Fuel Type ........ 127
Figure 3-9. Non-CEMS EGU Temporal Profile Application Counts .......................................................... 128
Figure 3-10. Future Year Emissions Follow the Pattern of Base Year Emissions....................................... 131
Figure 3-11. Excess Emissions Apportioned to Hours Less than the Historic Maximum ............................ 132
Figure 3-12. Regional Profile Applied due to not being able to Adjust below Historic Maximum............... 133
Figure 3-13. Regional Profile Applied, but Exceeds Historic Maximum in Some Hours ............................ 133
Figure 3-14.  Diurnal Profile for all Airport SCCs..................................................................................... 134
Figure 3-15.  Weekly profile for all Airport SCCs...................................................................................... 135
Figure 3-16.  Monthly Profile for all Airport SCCs.................................................................................... 135
Figure 3-17.  Alaska Seaplane Profile ....................................................................................................... 136
Figure 3-18.  Example of RWC temporal allocation in 2007 using a 50 versus 60 ˚F threshold ................. 137
Figure 3-19.  RWC diurnal temporal profile .............................................................................................. 138
Figure 3-20.  Data used to produce a diurnal profile for OHH, based on heat load (BTU/hr)....................... 139
Figure 3-21.  Day-of-week temporal profiles for OHH and Recreational RWC .......................................... 139
Figure 3-22.  Annual-to-month temporal profiles for OHH and recreational RWC ..................................... 140
Figure 3-23.  Example of animal $NH_3$ emissions temporal allocation approach, summed to daily emissions .................................................................................................................................. 141
Figure 3-24.  Example of temporal variability of $NO_X$ emissions ......................................................... 142
Figure 3-25.  Sample onroad diurnal profiles for Fulton County, GA ......................................................... 143
Figure 3-26.  Methods to Populate Onroad Speeds and Temporal Profiles by Road Type ........................... 144
Figure 3-27.  Regions for computing Region Average Speeds and Temporal Profiles ................................. 144
Figure 3-28.  Example of Temporal Profiles for Combination Trucks ......................................................... 145
Figure 3-29.  Example Nonroad Day-of-week Temporal Profiles ............................................................... 146
Figure 3-30.  Example Nonroad Diurnal Temporal Profiles ....................................................................... 147
Figure 3-31.  Agricultural burning diurnal temporal profile ...................................................................... 148

Figure 3-32.  Prescribed and Wildfire diurnal temporal profiles ................................................... 149
Figure 4-1.  EIA Oil and Gas Supply Regions as of AEO2019 .................................................... 183

# List of Appendices

**Appendix A:** CB6 Assignment for New Species
**Appendix B:** Profiles (other than onroad) that are new or revised in SPECIATE4.5 that were used in the
2014 v7.2 Platform
**Appendix C:** Mapping of Fuel Distribution SCCs to BTP, BPS and RBT

# Acronyms

| | |
|---|---|
| **AADT** | Annual average daily traffic |
| **AE6** | CMAQ Aerosol Module, version 6, introduced in CMAQ v5.0 |
| **AEO** | Annual Energy Outlook |
| **AERMOD** | American Meteorological Society/Environmental Protection Agency Regulatory Model |
| **AIS** | Automated Identification System |
| **APU** | Auxiliary power unit |
| **BEIS** | Biogenic Emissions Inventory System |
| **BELD** | Biogenic Emissions Land use Database |
| **BenMAP** | Benefits Mapping and Analysis Program |
| **BPS** | Bulk Plant Storage |
| **BTP** | Bulk Terminal (Plant) to Pump |
| **C1C2** | Category 1 and 2 commercial marine vessels |
| **C3** | Category 3 (commercial marine vessels) |
| **CAMD** | EPA's Clean Air Markets Division |
| **CAM$_X$** | Comprehensive Air Quality Model with Extensions |
| **CAP** | Criteria Air Pollutant |
| **CARB** | California Air Resources Board |
| **CB05** | Carbon Bond 2005 chemical mechanism |
| **CB6** | Version 6 of the Carbon Bond mechanism |
| **CBM** | Coal-bed methane |
| **CDB** | County database (input to MOVES model) |
| **CEMS** | Continuous Emissions Monitoring System |
| **CISWI** | Commercial and Industrial Solid Waste Incinerators |
| **CMAQ** | Community Multiscale Air Quality |
| **CMV** | Commercial Marine Vessel |
| **CNG** | Compressed natural gas |
| **CO** | Carbon monoxide |
| **CONUS** | Continental United States |
| **CoST** | Control Strategy Tool |
| **CRC** | Coordinating Research Council |
| **CSAPR** | Cross-State Air Pollution Rule |
| **E0, E10, E85** | 0%, 10% and 85% Ethanol blend gasoline, respectively |
| **ECA** | Emissions Control Area |
| **ECCC** | Environment and Climate Change Canada |
| **EF** | Emission Factor |
| **EGU** | Electric Generating Units |
| **EIA** | Energy Information Administration |
| **EIS** | Emissions Inventory System |
| **EPA** | Environmental Protection Agency |
| **EMFAC** | EMission FACtor (California's onroad mobile model) |
| **EPIC** | Environmental Policy Integrated Climate modeling system |
| **FAA** | Federal Aviation Administration |
| **FCCS** | Fuel Characteristic Classification System |
| **FEST-C** | Fertilizer Emission Scenario Tool for CMAQ |
| **FF10** | Flat File 2010 |
| **FINN** | Fire Inventory from the National Center for Atmospheric Research |
| **FIPS** | Federal Information Processing Standards |

| | |
|---|---|
| **FHWA** | Federal Highway Administration |
| **HAP** | Hazardous Air Pollutant |
| **HMS** | Hazard Mapping System |
| **HPMS** | Highway Performance Monitoring System |
| **ICI** | Industrial/Commercial/Institutional (boilers and process heaters) |
| **I/M** | Inspection and Maintenance |
| **IMO** | International Marine Organization |
| **IPM** | Integrated Planning Model |
| **LADCO** | Lake Michigan Air Directors Consortium |
| **LDV** | Light-Duty Vehicle |
| **LPG** | Liquified Petroleum Gas |
| **MACT** | Maximum Achievable Control Technology |
| **MARAMA** | Mid-Atlantic Regional Air Management Association |
| **MATS** | Mercury and Air Toxics Standards |
| **MCIP** | Meteorology-Chemistry Interface Processor |
| **MMS** | Minerals Management Service (now known as the Bureau of Energy Management, Regulation and Enforcement (BOEMRE) |
| **MOVES** | Motor Vehicle Emissions Simulator |
| **MSA** | Metropolitan Statistical Area |
| **MTBE** | Methyl tert-butyl ether |
| **MWC** | Municipal waste combustor |
| **MY** | Model year |
| **NAAQS** | National Ambient Air Quality Standards |
| **NAICS** | North American Industry Classification System |
| **NBAFM** | Naphthalene, Benzene, Acetaldehyde, Formaldehyde and Methanol |
| **NCAR** | National Center for Atmospheric Research |
| **NEEDS** | National Electric Energy Database System |
| **NEI** | National Emission Inventory |
| **NESCAUM** | Northeast States for Coordinated Air Use Management |
| **NH$_3$** | Ammonia |
| **NLCD** | National Land Cover Database |
| **NOAA** | National Oceanic and Atmospheric Administration |
| **NONROAD** | OTAQ's model for estimation of nonroad mobile emissions |
| **NO$_X$** | Nitrogen oxides |
| **NSPS** | New Source Performance Standards |
| **OHH** | Outdoor Hydronic Heater |
| **OTAQ** | EPA's Office of Transportation and Air Quality |
| **ORIS** | Office of Regulatory Information System |
| **ORD** | EPA's Office of Research and Development |
| **OSAT** | Ozone Source Apportionment Technology |
| **PFC** | Portable Fuel Container |
| **PM$_{2.5}$** | Particulate matter less than or equal to 2.5 microns |
| **PM$_{10}$** | Particulate matter less than or equal to 10 microns |
| **ppm** | arts per million |
| **ppmv** | Parts per million by volume |
| **PSAT** | Particulate Matter Source Apportionment Technology |
| **RACT** | Reasonably Available Control Technology |
| **RBT** | Refinery to Bulk Terminal |
| **RIA** | Regulatory Impact Analysis |
| **RICE** | Reciprocating Internal Combustion Engine |

x

| | |
|---|---|
| **RWC** | Residential Wood Combustion |
| **RPD** | Rate-per-vehicle (emission mode used in SMOKE-MOVES) |
| **RPH** | Rate-per-hour (emission mode used in SMOKE-MOVES) |
| **RPP** | Rate-per-profile (emission mode used in SMOKE-MOVES) |
| **RPV** | Rate-per-vehicle (emission mode used in SMOKE-MOVES) |
| **RVP** | Reid Vapor Pressure |
| **SCC** | Source Classification Code |
| **SMARTFIRE2** | Satellite Mapping Automated Reanalysis Tool for Fire Incident Reconciliation version 2 |
| **SMOKE** | Sparse Matrix Operator Kernel Emissions |
| **SO$_2$** | Sulfur dioxide |
| **SOA** | Secondary Organic Aerosol |
| **SIP** | State Implementation Plan |
| **SPDPRO** | Hourly Speed Profiles for weekday versus weekend |
| **S/L/T** | state, local, and tribal |
| **TAF** | Terminal Area Forecast |
| **TCEQ** | Texas Commission on Environmental Quality |
| **TOG** | Total Organic Gas |
| **TSD** | Technical support document |
| **USDA** | United States Department of Agriculture |
| **VIIRS** | Visible Infrared Imaging Radiometer Suite |
| **VOC** | Volatile organic compounds |
| **VMT** | Vehicle miles traveled |
| **VPOP** | Vehicle Population |
| **WRAP** | Western Regional Air Partnership |
| **WRF** | Weather Research and Forecasting Model |
| **2014NEIv2** | 2014 National Emissions Inventory (NEI), version 2 |

# 1  Introduction

The U.S. Environmental Protection Agency (EPA), working in conjunction with the National Emissions Inventory Collaborative, developed an air quality modeling platform for criteria air pollutants to represent the years of 2016, 2023 and 2028.  The starting point for the 2016 inventory was the 2014 National Emissions Inventory (NEI), version 2 (2014NEIv2), although many inventory sectors were updated to represent the year 2016 through the incorporation of 2016-specific state and local data along with nationally-applied adjustment methods.  The year 2023 and year 2028 inventories were developed starting with the 2016 inventory using sector-specific methods as described below.  The inventories support several applications, including modeling in support of the Revised Cross State Air Pollution Rule (CSAPR) Update for the 2008 Ozone National Ambient Air Quality Standards (NAAQS).

The air quality modeling platform consists of all the emissions inventories and ancillary data files used for emissions modeling, as well as the meteorological, initial condition, and boundary condition files needed to run the air quality model.  This document focuses on the emissions modeling data and techniques including the emission inventories, the ancillary data files, and the approaches used to transform inventories for use in air quality modeling.

The National Emissions Inventory Collaborative is a partnership between state emissions inventory staff, multi-jurisdictional organizations (MJOs), federal land managers (FLMs), EPA, and others to develop a North American air pollution emissions modeling platform with a base year of 2016 for use in air quality planning. The Collaborative planned for three versions of the 2016 platform: alpha, beta, and Version 1.0. This numbering format for this platform is different from previous EPA platforms which had the first number based on the version of the NEI, and the second number as a platform iteration for that NEI year (e.g., 7.3 where 7 represents 2014 NEI-based platforms, and 3 means the third iteration of the platform). For the emissions modeling documented in this technical support document (TSD), the emissions values for most sectors are the same as those in the Inventory Collaborative 2016v1 Emissions Modeling Platform, available from http://views.cira.colostate.edu/wiki/wiki/10202.  In the file packages for this platform, the platform may sometimes be known as the 2016v7.3 platform. The specification sheets posted on the 2016v1 platform release page on the Wiki provide many details regarding the inventories and emissions modeling techniques in addition to those addressed in this TSD.

Some updates were made to the 2016v1 platform after the fall 2019 release that were included in the Revised CSAPR Update modeling, including some minor revisions to commercial marine vessel (CMV) emissions, and electric generating unit (EGU) emissions developed in January 2020. Updates to 2016v1 to correct airport emissions and 2016 EGU processing made in June and July of 2020 were not included in the CSAPR Update modeling because the modeling was already complete by that time. The updated data and a description of them are available on the EPA FTP site ftp://newftp.epa.gov/air/emismod/2016/v1/postv1_updates/. If you cannot access the FTP site through the provided link, this link points to the same data: https://gaftp.epa.gov/Air/emismod/2016/v1/postv1_updates.

This 2016 emissions modeling platform includes all criteria air pollutants (CAPs) and precursors, and a group of hazardous air pollutants (HAPs).  The group of HAPs are those explicitly used by the chemical mechanism in the Community Multiscale Air Quality (CMAQ) model (Appel et al., 2018) for ozone/particulate matter (PM): chlorine (Cl), hydrogen chloride (HCl), benzene, acetaldehyde, formaldehyde, methanol, naphthalene.  The modeling domain includes the lower 48 states and parts of Canada and Mexico.  The modeling cases for this platform were developed for the Comprehensive Air

Quality Model with Extensions (CAMx). However, the emissions modeling process first prepares outputs in the format used by CMAQ, after which those emissions data are converted to the formats needed by CAMx.

The 2016 platform used in this study consists of a 2016 base case, a 2023 case, and a 2028 case with the abbreviations **2016fh_16j, 2023fh1_16j,** and **2028fh1_16j**, respectively. Additional cases that included source apportionment by state and in some cases inventory sector were also developed. This platform accounts for atmospheric chemistry and transport within a state-of-the-art photochemical grid model. In the case abbreviation 2016fh_16j, 2016 is the year represented by the emissions; the "f" represents the base year emissions modeling platform iteration, which here shows that it is 2014 NEI-based (whereas for 2011 NEI-based platforms, this letter was "e"); and the "h" stands for the eighth configuration of emissions modeled for a 2014-NEI based modeling platform. The cases named 2023fh1_16j and 2028fh1_16j are the same as the original 2023fh and 2028fh future year cases, except that they include EGU emissions that were developed in January 2020 and slightly updated commercial vessel emissions. The case **2016fi** was developed after some issues were identified with the 2016fh airport emissions inventory and with the processing of EGU emissions at specific units when multiple units in the NEI are mapped to multiple Continuous Emissions Modeling System (CEMS) units. The case **2021fi** was developed to provide a representation of emissions in 2021.

The 2016v1 emissions modeling platform includes point sources, nonpoint sources, commercial marine vessels (CMV), onroad and nonroad mobile sources, and fires for the U.S., Canada, and Mexico. Some platform categories use more disaggregated data than are made available in the NEI. For example, in the platform, onroad mobile source emissions are represented as hourly emissions by vehicle type, fuel type process and road type while the NEI emissions are aggregated to vehicle type/fuel type totals and annual temporal resolution. Temporal, spatial and other changes in emissions between the NEI and the emissions input into the platform are described primarily in the platform specification sheets, although a full NEI was not developed for the year 2016 because only point sources above a certain potential to emit must be submitted for years between the full triennial NEI years (e.g., 2014, 2017, 2020). Emissions from Canada and Mexico are used for the modeling platform but are not part of the NEI.

The primary emissions modeling tool used to create the air quality model-ready emissions was the Sparse Matrix Operator Kernel Emissions (SMOKE) modeling system (http://www.smoke-model.org/), version 4.7 (SMOKE 4.7) with some updates. Emissions files were created for a 36-km national grid and for a 12-km national grid, both of which include the contiguous states and parts of Canada and Mexico as shown in Figure 3-1.

The gridded meteorological model used to provide input data for the emissions modeling was developed using the Weather Research and Forecasting Model (WRF, https://ral.ucar.edu/solutions/products/weather-research-and-forecasting-model-wrf ) version 3.8, Advanced Research WRF core (Skamarock, et al., 2008). The WRF Model is a mesoscale numerical weather prediction system developed for both operational forecasting and atmospheric research applications. The WRF was run for 2016 over a domain covering the continental U.S. at a 12km resolution with 35 vertical layers. The run for this platform included high resolution sea surface temperature data from the Group for High Resolution Sea Surface Temperature (GHRSST) (see https://www.ghrsst.org/) and is given the EPA meteorological case label "16j." The full case name includes this abbreviation following the emissions portion of the case name to fully specify the name of the case as "2016fh_16j."

This document contains five sections and several appendices.  Section 2 describes the 2016 inventories input to SMOKE.  Section 3 describes the emissions modeling and the ancillary files used with the emission inventories.  Methods to develop future year emissions are described in Section 4. Data summaries are provided in Section 5.  Section 6 provides references.  The Appendices provide additional details about specific technical methods or data.

# 2 Emissions Inventories and Approaches

This section summarizes the emissions data that make up the 2016v1 platform. This section provides details about the data contained in each of the platform sectors for the base year and the future year. The original starting point for the emission inventories was the 2014NEIv2 although emissions for most sectors have been updated to better represent the year 2016. Documentation for the 2014NEIv2, including a TSD, is available at https://www.epa.gov/air-emissions-inventories/2014-national-emissions-inventory-nei-technical-support-document-tsd. Documentation for each 2016v1 emissions sector in the form of specification sheets is available on the 2016v1 page of Inventory Collaborative Wiki (http://views.cira.colostate.edu/wiki/wiki/10202). In addition to the NEI-based data for the broad categories of point, nonpoint, onroad, nonroad, and events (i.e., fires), emissions from the Canadian and Mexican inventories and several other non-NEI data sources are included in the 2016 platform.

The triennial NEI data for CAPs are largely compiled from data submitted by state, local and tribal (S/L/T) air agencies. HAP emissions data are also from the S/L/T agencies, but, are often augmented by the EPA because they are voluntarily submitted. The EPA uses the Emissions Inventory System (EIS) to compile the NEI. The EIS includes hundreds of automated quality assurance checks to help improve data quality, and also supports tracking release point (e.g., stack) coordinates separately from facility coordinates. The EPA collaborates extensively with S/L/T agencies to ensure a high quality of data in the NEI. Using the 2014NEIv2 as a starting point, the National Inventory Collaborative worked to develop a modeling platform that more closely represents the year 2016. All emissions modeling sectors were modified in some way to better represent the year 2016 for the 2016v1 platform.

The point source emission inventories for the platform include partially updated emissions to represent 2016 based on state-submitted data and adjustments to much of the remaining 2014 data to better represent 2016. Agricultural and wildland fire emissions represent the year 2016. Most nonpoint source sectors started with 2014NEIv2 emissions and were adjusted to better represent the year 2016. Fertilizer emissions, nonpoint oil and gas emissions, and onroad and nonroad mobile source emissions represent the year 2016. For CMV emissions, emissions were developed based on 2017 NEI CMV emissions and the sulfur dioxide ($SO_2$) emissions reflect rules that reduced sulfur emissions for CMV that took effect in the year 2015. For fertilizer ammonia emissions, a 2016-specific emissions inventory is used in this platform. Nonpoint oil and gas emissions were developed using 2016-specific data for oil and gas wells and their 2016 production levels.

Onroad and nonroad mobile source emissions were developed using the Motor Vehicle Emission Simulator (MOVES). Onroad emissions for the platform were developed based on emissions factors output from MOVES2014b for the year 2016, run with inputs derived from the 2014NEIv2 including activity data (e.g., vehicle miles traveled and vehicle populations) provided by state and local agencies or otherwise projected to the year 2016. MOVES2014b was also used to generate nonroad emissions because it included important updates related to nonroad engine population growth rates and spatial allocation factors.

For the purposes of preparing the air quality model-ready emissions, emissions from the five NEI data categories are split into finer-grained sectors used for emissions modeling. The significance of an emissions modeling or "platform sector" is that the data are run through the SMOKE programs independently from the other sectors except for the final merge (Mrggrid). The final merge program combines the sector-specific gridded, speciated, hourly emissions together to create CMAQ-ready emission inputs. For studies that use CAMx, these CMAQ-ready emissions inputs are converted into the file formats needed by CAMx.

15

Table 2-1 presents an overview the sectors in the 2016 platform and how they generally relate to the 2014NEIv2 as their starting point.  The platform sector abbreviations are provided in italics.  These abbreviations are used in the SMOKE modeling scripts, inventory file names, and throughout the remainder of this document. Through the Collaborative workgroups, state and local agencies provided data used in the development of most sectors.

**Table 2-1.  Platform sectors for the 2016 emissions modeling case**

| Platform Sector: *abbreviation* | NEI Data Category | Description and resolution of the data input to SMOKE |
|---|---|---|
| **EGU units:** *ptegu* | Point | Point source electric generating units (EGUs) for 2016 from the Emissions Inventory System (EIS), based on 2014NEIv2 with most sources updated to 2016. Includes some specific S/L/T updates. The inventory emissions are replaced with hourly 2016 Continuous Emissions Monitoring System (CEMS) values for nitrogen oxides ($NO_X$) and $SO_2$ for any units that are matched to the NEI, and other pollutants for matched units are scaled from the 2016 point inventory using CEMS heat input.  Emissions for all sources not matched to CEMS data come from the raw inventory. Annual resolution for sources not matched to CEMS data, hourly for CEMS sources. |
| **Point source oil and gas:** *pt_oilgas* | Point | Point sources for 2016 including S/L/T updates for oil and gas production and related processes based on facilities with the following NAICS: 2111, 21111, 211111, 211112 (Oil and Gas Extraction); 213111 (Drilling Oil and Gas Wells); 213112 (Support Activities for Oil and Gas Operations); 2212, 22121, 221210 (Natural Gas Distribution); 48611, 486110 (Pipeline Transportation of Crude Oil); 4862, 48621, 486210 (Pipeline Transportation of Natural Gas). Includes offshore oil and gas platforms in the Gulf of Mexico (FIPS=85). Oil and gas point sources that were not already updated to year 2016 in the baseline inventory were projected from 2014 to 2016. Annual resolution. |
| **Aircraft and ground support equipment:** *airports* | Point | Emissions from aircraft up to 3,000 ft elevation and emissions from ground support equipment based on 2017 NEI data. Note that these emissions were found to be overestimated in June 2020. |
| **Remaining non-EGU point:** *ptnonipm* | Point | All 2016 point source inventory records not matched to the ptegu, airports, or pt_oilgas sectors, including updates submitted by state and local agencies. Year 2016 rail yard emissions were developed by the rail workgroup.  Annual resolution. |
| **Agricultural:** *ag* | Nonpoint | Nonpoint livestock and fertilizer application emissions.  Livestock includes ammonia and other pollutants (except $PM_{2.5}$) and was backcasted from a draft version of 2017NEI based on animal population data from the U.S. Department of Agriculture (USDA) National Agriculture Statistics Service Quick Stats, where available. Fertilizer includes only ammonia and is estimated for 2016 using the FEST-C model. County and monthly resolution. |
| **Agricultural fires with point resolution:** *ptagfire* | Nonpoint | 2016 agricultural fire sources based on EPA-developed data with state updates, represented as point source day-specific emissions. They are in the nonpoint NEI data category, but in the platform, they are treated as point sources.  Mostly at daily resolution with some state-submitted data at monthly resolution. |

| Platform Sector: *abbreviation* | NEI Data Category | Description and resolution of the data input to SMOKE |
|---|---|---|
| **Area fugitive dust:** *afdust* | Nonpoint | $PM_{10}$ and $PM_{2.5}$ fugitive dust sources from the 2014NEIv2 nonpoint inventory with paved road dust grown to 2016 levels; including building construction, road construction, agricultural dust, and road dust.  The NEI emissions are reduced during modeling according to a transport fraction (newly computed for the 2016 beta platform) and a meteorology-based (precipitation and snow/ice cover) zero-out. Afdust emissions from the portion of Southeast Alaska inside the 36US3 domain are processed in a separate sector called 'afdust_ak'. County and annual resolution. |
| **Biogenic:** *beis* | Nonpoint | Year 2016, hour-specific, grid cell-specific emissions generated from the BEIS3.61 model within SMOKE, including emissions in Canada and Mexico using BELD v4.1 "water fix" land use data (including improved treatment of water grid cells). |
| **Category 1, 2 CMV:** *cmv_c1c2* | Nonpoint | Category 1 and category 2 (C1C2) commercial marine vessel (CMV) emissions sources backcast to 2016 from the 2017NEI using a multiplier of 0.98.emissions. Includes C1C2 emissions in U.S. state and Federal waters, and also all non-U.S. C1C2 emissions including those in Canadian waters. Gridded and hourly resolution. |
| **Category 3 CMV:** *cmv_c3* | Nonpoint | Category 3 (C3) CMV emissions converted to point sources based on the center of the grid cells. Includes C3 emissions in U.S. state and Federal waters, and also all non-U.S. C3 emissions including those in Canadian waters. Emissions are backcast to 2016 from 2017NEI emissions based on factors derived from U.S. Army Corps of Engineers Entrance and Clearance data and information about the ships entering the ports. Gridded and hourly resolution. |
| **Locomotives :** *rail* | Nonpoint | Line haul rail locomotives emissions developed by the rail workgroup based on 2016 activity and emission factors.  Includes freight and commuter rail emissions and incorporates state and local feedback. County and annual resolution. |
| **Remaining nonpoint:** *nonpt* | Nonpoint | 2014NEIv2 nonpoint sources not included in other platform sectors with sources proportional to human population activity data grown to year 2016; incorporates state and local feedback. County and annual resolution. |
| **Nonpoint source oil and gas:** *np_oilgas* | Nonpoint | 2016 nonpoint oil and gas emissions output from the NEI oil and gas tool along with state and local feedback. County and annual resolution. |
| **Residential Wood Combustion:** *rwc* | Nonpoint | 2014NEIv2 nonpoint sources from residential wood combustion (RWC) processes projected to the year 2016.  County and annual resolution. |
| **Nonroad:** *nonroad* | Nonroad | 2016 nonroad equipment emissions developed with the MOVES2014b model which incorporates updated equipment growth rates.  MOVES was used for all states except California and Texas, which submitted emissions.  County and monthly resolution. |

| Platform Sector: *abbreviation* | NEI Data Category | Description and resolution of the data input to SMOKE |
|---|---|---|
| **Onroad:** *onroad* | Onroad | 2016 onroad mobile source gasoline and diesel vehicles from moving and non-moving vehicles that drive on roads, along with vehicle refueling. Includes the following modes: exhaust, extended idle, auxiliary power units, evaporative, permeation, refueling, and brake and tire wear. For all states except California, developed using winter and summer MOVES emissions tables produced by MOVES2014b coupled with activity data projected to year 2016 or provided by S/L/T agencies. SMOKE-MOVES was used to compute emissions from the emission factors and activity data. Onroad emissions for Alaska, Hawaii, Puerto Rico and the Virgin Islands were computed using the same method as the continental U.S.,but are part of the onroad_nonconus sector. |
| **Onroad California:** *onroad_ca_adj* | Onroad | 2016 California-provided CAP onroad mobile source gasoline and diesel vehicles based on the EMFAC model, which ere gridded and temporalized using MOVES2014b results. Volatile organic compound (VOC) HAP emissions derived from California-provided VOC emissions and MOVES-based speciation. |
| **Point source fires-** *ptfire* | Events | Point source day-specific wildfires and prescribed fires for 2016 computed using Satellite Mapping Automated Reanalysis Tool for Fire Incident Reconciliation version 2 (SMARTFIRE2) and BlueSky Framework (Sullivan, 2008 and Raffuse, 2007) for both flaming and smoldering processes (i.e., SCCs 281XXXX002). Smoldering is forced into layer 1 (by adjusting heat flux). Incorporates state inputs. Daily resolution. |
| **Non-US. Fires:** *ptfire_othna* | N/A | Point source day-specific wildfires and prescribed fires for 2016 provided by Environment Canada with data for missing months, and for Mexico and Central America, filled in using fires from the Fire Inventory (FINN) from National Center for Atmospheric Research (NCAR) fires (NCAR, 2016 and Wiedinmyer, C., 2011). Daily resolution. |
| **Other Area Fugitive dust sources not from the NEI:** *othafdust* | N/A | Fugitive dust sources of particulate matter emissions excluding land tilling from agricultural activities, from Environment and Climate Change Canada (ECCC) 2015 emission inventory, except that construction dust emissions were reduced to levels compatible with their 2010 inventory. A transport fraction adjustment is applied along with a meteorology-based (precipitation and snow/ice cover) zero-out. County and annual resolution. |
| **Other Point Fugitive dust sources not from the NEI:** *othptdust* | N/A | Fugitive dust sources of particulate matter emissions from land tilling from agricultural activities, ECCC 2015 emission inventory, but wind erosion emissions were removed. A transport fraction adjustment is applied along with a meteorology-based (precipitation and snow/ice cover) zero-out. Data were originally provided on a rotated 10-km grid for beta, but were smoothed so as to avoid the artifact of grid lines in the processed emissions. Monthly resolution. |

| Platform Sector: *abbreviation* | NEI Data Category | Description and resolution of the data input to SMOKE |
|---|---|---|
| **Other point sources not from the NEI:** *othpt* | N/A | Point sources from the ECCC 2015 emission inventory, including agricultural ammonia, along with emissions from Mexico's 2008 inventory projected to 2014 and 2018 and then interpolated to 2016. Agricultural data were originally provided on a rotated 10-km grid for beta, but were smoothed so as to avoid the artifact of grid lines in the processed emissions. Monthly resolution for Canada agricultural and airport emissions, annual resolution for the remainder of Canada and all of Mexico. |
| **Other non-NEI nonpoint and nonroad:** *othar* | N/A | Year 2015 Canada (province or sub-province resolution) emissions from the ECCC inventory: monthly for nonroad sources; annual for rail and other nonpoint Canada sectors. Year 2016 Mexico (municipio resolution) emissions, interpolated from 2014 and 2018 inventories that were projected from their 2008 inventory: annual nonpoint and nonroad mobile inventories. |
| **Other non-NEI onroad sources:** *onroad_can* | N/A | Monthly year 2015 Canada (province resolution or sub-province resolution, depending on the province) from the ECCC onroad mobile inventory. |
| **Other non-NEI onroad sources:** *onroad_mex* | N/A | Monthly year 2016 Mexico (municipio resolution) onroad mobile inventory based on MOVES-Mexico runs for 2014 and 2018 then interpolated to 2016. |

Other natural emissions are also merged in with the above sectors: ocean chlorine and sea salt. The ocean chlorine gas emission estimates are based on the build-up of molecular chlorine ($Cl_2$) concentrations in oceanic air masses (Bullock and Brehme, 2002). In CMAQ, the species name is "CL2". The sea salt emissions were developed with version 4.1 of the OCEANIC pre-processor that comes with the CAMx model. The preprocessor estimates time/space-varying emissions of aerosol sodium, chloride and sulfate; gas-phase chlorine and bromine associated with sea salt; gaseous halo-methanes; and dimethyl sulfide (DMS). These additional oceanic emissions are incorporated into the final model-ready emissions files for CAMx.

The emission inventories in SMOKE input formats for the platform are available from EPA's Air Emissions Modeling website: https://www.epa.gov/air-emissions-modeling/2014-2016-version-7-air-emissions-modeling-platforms, under the section entitled "2016v1 Platform". The platform "README" file indicates the particular zipped files associated with each platform sector. A number of reports (i.e., summaries) are available with the data files for the 2016 platform. The types of reports include state summaries of inventory pollutants and model species by modeling platform sector and county annual totals by modeling platform sector. Additional types of data including outputs from SMOKE and inputs to CAMx are available from the Intermountain West Data Warehouse.

## 2.1    2016 point sources (ptegu, pt_oilgas, ptnonipm, airports)

Point sources are sources of emissions for which specific geographic coordinates (e.g., latitude/longitude) are specified, as in the case of an individual facility. A facility may have multiple emission release points that may be characterized as units such as boilers, reactors, spray booths, kilns, etc. A unit may have multiple processes (e.g., a boiler that sometimes burns residual oil and sometimes burns natural gas). This section describes NEI point sources within the contiguous U.S. and the offshore oil platforms which are processed by SMOKE as point source inventories. A full NEI is compiled every three years including 2011, 2014 and 2017. In the intervening years, emissions information about point sources that exceed certain potential to emit threshold are required to be submitted to the EIS that is used to compile the NEI.

A comprehensive description of how EGU emissions were characterized and estimated in the 2014 NEI is located in Section 3.4 in the 2014NEIv2 TSD. The methods for emissions estimation are similar for the interim year of 2016, but there is no TSD available specific to the 2016 point source submissions to EIS. Additional information on state submissions through the collaborative process are available in the collaborative specification sheets.

The point source file used for the modeling platform is exported from EIS into the Flat File 2010 (FF10) format that is compatible with SMOKE (see https://www.cmascenter.org/smoke/documentation/4.7/html/ch08s02s08.html).

For the 2016v1 platform, the export of point source emissions, including stack parameters and locations from EIS, was done on June 12, 2018.  The flat file was modified to remove sources without specific locations (i.e., their FIPS code ends in 777).  Then the point source FF10 was divided into four NEI-based platform point source sectors: the EGU sector (ptegu), point source oil and gas extraction-related emissions (pt_oilgas), airport emissions were put into the airports sector, and the remaining non-EGU sector also called the non-IPM (ptnonipm) sector. The split was done at the unit level for ptegu and facility level for pt_oilgas such that a facility may have units and processes in both ptnonipm and ptegu, but cannot be in both pt_oilgas and any other point sector. Additional information on updates made through the collaborative process is available in the collaborative specification sheets.

The EGU emissions are split out from the other sources to facilitate the use of distinct SMOKE temporal processing and future-year projection techniques.  The oil and gas sector emissions (pt_oilgas) were processed separately for summary tracking purposes and distinct future-year projection techniques from the remaining non-EGU emissions (ptnonipm).

The inventory pollutants processed through SMOKE for all point source sectors were:  carbon monoxide (CO), $NO_X$, VOC, $SO_2$, ammonia ($NH_3$), particles less than 10 microns in diameter ($PM_{10}$), and particles less than 2.5 microns in diameter ($PM_{2.5}$), and all of the air toxics listed in Table 3-3.  The Naphthalene, Benzene, Acetaldehyde, Formaldehyde, and Methanol (NBAFM) species are explicit in the CB6-CMAQ chemical mechanism and are taken from the HAP emissions in the flat file (if present for a source) as opposed to using emissions generated through VOC speciation, as is normally done for non-toxics modeling applications.  To prevent double counting of mass, NBAFM species are removed from VOC speciation profiles, thus resulting in speciation profiles that may sum to less than 1.  This is called the "no-integrate" VOC speciation case and is discussed in detail in Section 3.2.1.1.  The resulting VOC in the modeling system may be higher or lower than the VOC emissions in the NEI; they would only be the same if the HAP inventory and speciation profiles were exactly consistent.  For HAPs other than those in NBAFM, there is no concern for double-counting since CMAQ handles these outside the CB6 mechanism.

The ptnonipm and pt_oilgas sector emissions were provided to SMOKE as annual emissions.  For those ptegu sources with CEMS data that could be matched to the point inventory from EIS, hourly CEMS $NO_X$ and $SO_2$ emissions were used rather than the annual total NEI emissions. For all other pollutants at matched units, the annual emissions were used as-is from the NEI, but were allocated to hourly values using heat input from the CEMS data.  For the sources in the ptegu sector not matched to CEMS data, daily emissions were created using an approach described in Section 2.1.1. For non-CEMS units other than municipal waste combustors and cogeneration units, IPM region- and pollutant-specific diurnal profiles were applied to create hourly emissions.

### 2.1.1 EGU sector (ptegu)

The ptegu sector contains emissions from EGUs in the 2016 NEI point inventory that could be matched to units found in the National Electric Energy Data System (NEEDS) v6 database (https://www.epa.gov/airmarkets/national-electric-energy-data-system-needs-v6).  The matching was prioritized according to the amount of the emissions produced by the source.  In the SMOKE point flat file, emission records for sources that have been matched to the NEEDS database have a value filled into the IPM_YN column based on the matches stored within EIS. The 2016 NEI point inventory consists of data submitted by S/L/T agencies and EPA to the EIS for Type A (i.e., large) point sources. Those EGU sources in the 2014 NEIv2 inventory that were not submitted or updated for 2016 and not identified as retired were retained. The retained 2014 NEIv2 EGUs in CT, DE, DC, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, and WV were projected from 2014 to 2016 values using factors provided by the Mid-Atlantic Regional Air Management Association  (MARAMA).

Higher generation capacity units in the ptegu sector are matched to 2016 CEMS data from EPA's Clean Air Markets Division (CAMD) via ORIS facility codes and boiler ID.  For the matched units, SMOKE replaces the 2016 emissions of $NO_X$ and $SO_2$ with the CEMS emissions, thereby ignoring the annual values specified in the NEI.  For other pollutants at matched units, the hourly CEMS heat input data are used to allocate the NEI annual emissions to hourly values.  All stack parameters, stack locations, and Source Classification Codes (SCC) for these sources come from the NEI or updates provided by data submitters outside of EIS.  Because these attributes are obtained from the NEI, the chemical speciation of VOC and $PM_{2.5}$ for the sources is selected based on the SCC or in some cases, based on unit-specific data. If CEMS data exists for a unit, but the unit is not matched to the NEI, the CEMS data for that unit is not used in the modeling platform.  However, if the source exists in the NEI and is not matched to a CEMS unit, the emissions from that source are still modeled using the annual emission value in the NEI temporally allocated to hourly values.  The EGU flat file inventory is split into a flat file with CEMS matches and a flat file without CEMS matches to support analysis and temporalization.

In the SMOKE point flat file, emission records for point sources matched to CEMS data have values filled into the ORIS_FACILITY_CODE and ORIS_BOILER_ID columns.  The CEMS data in SMOKE-ready format is available at http://ampd.epa.gov/ampd/ near the bottom of the "Prepackaged Data" tab.  Many smaller emitters in the CEMS program are not identified with ORIS facility or boiler IDs that can be matched to the NEI due to inconsistencies in the way a unit is defined between the NEI and CEMS datasets, or due to uncertainties in source identification such as inconsistent plant names in the two data systems.  Also, the NEEDS database of units modeled by IPM includes many smaller emitting EGUs that do not have CEMS.  Therefore, there will be more units in the NEEDS database than have CEMS data.  The temporal allocation of EGU units matched to CEMS is based on the CEMS data, whereas regional profiles are used for most of the remaining units.  More detail can be found in Section 3.3.2.

Some EIS units match to multiple CAMD units based on cross-reference information in the EIS alternate identifier table. The multiple matches are used to take advantage of hourly CEMS data when a CAMD unit specific entry is not available in the inventory. Where a multiple match is made the EIS unit is split and the ORIS facility and boiler IDs are replaced with the individual CAMD unit IDs. The split EIS unit NOX and SO2 emissions annual emissions are replaced with the sum of CEMS values for that respective unit. All other pollutants are scaled from the EIS unit into the split CAMD unit using the fraction of annual heat input from the CAMD unit as part of the entire EIS unit. The NEEDS ID in the "ipm_yn" column of the flat file is updated with a "_M_" between the facility and boiler identifiers to signify that the EIS unit had multiple CEMS matches. The inventory records with multiple matches had the EIS unit identifiers appended with the ORIS boiler identifier to distinguish each CEMS record in SMOKE.

For sources not matched to CEMS data, except for municipal waste combustors (MWCs) waste-to-energy and cogeneration units, daily emissions were computed from the NEI annual emissions using average CEMS data profiles specific to fuel type, pollutant,[1] and IPM region. To allocate emissions to each hour of the day, diurnal profiles were created using average CEMS data for heat input specific to fuel type and IPM region. See Section 3.3.2 for more details on the temporal allocation approach for ptegu sources. MWC and cogeneration units were specified to use uniform temporal allocation such that the emissions are allocated to constant levels for every hour of the year. These sources do not use hourly CEMs, and instead use a PTDAY file with the same emissions for each day, combined with a uniform hourly temporal profile applied by SMOKE.

The ptegu inventory for the 2016fi case includes an update that allows SMOKE to properly process CEMS emissions when there are multiple CEMS units mapped to the same NEI unit. This caused NOx and SO2 emissions in 2016fi to be higher at some units.

### 2.1.2 Point source oil and gas sector (pt_oilgas)

The pt_oilgas sector consists of point source oil and gas emissions in United States, primarily pipeline-transportation and some upstream exploration and production. Sources in the pt_oilgas sector consist of sources which are not electricity generating units (EGUs) and which have a North American Industry Classification System (NAICS) code corresponding to oil and gas exploration, production, pipeline-transportation or distribution. The pt_oilgas sector was separated from the ptnonipm sector by selecting sources with specific NAICS codes shown in Table 2-2. The use of NAICS to separate out the point oil and gas emissions forces all sources within a facility to be in this sector, as opposed to ptegu where sources within a facility can be split between ptnonipm and ptegu sectors.

**Table 2-2. Point source oil and gas sector NAICS Codes**

| NAICS | Type of point source | NAICS description |
|---|---|---|
| 2111, 21111 | Production | Oil and Gas Extraction |
| 211111 | Production | Crude Petroleum and Natural Gas Extraction |
| 211112 | Production | Natural Gas Liquid Extraction |
| 213111 | Production | Drilling Oil and Gas Wells |
| 213112 | Support | Support Activities for Oil and Gas Operations |
| 2212, 22121, 221210 | Distribution | Natural Gas Distribution |
| 4862, 48621, 486210 | Transmission | Pipeline Transportation of Natural Gas |
| 48611, 486110 | Transmission | Pipeline Transportation of Crude Oil |

The starting point for the 2016v1 emissions platform pt_oilgas inventory was the 2016 point source NEI. The 2016 NEI includes data submitted by S/L/T agencies and EPA to the EIS for Type A (i.e., large) point sources. Point sources in the 2014 NEIv2 not submitted for 2016 were pulled forward from the 2014 NEIv2 unless they had been marked as shut down. For the federally-owned offshore point inventory of oil and gas platforms, a 2014 inventory was developed by the U.S. Department of the Interior, Bureau of Ocean and Energy Management, Regulation, and Enforcement (BOEM).

---

[1] The year to day profiles use NOx and SO2 CEMS for NOx and SO2, respectively. For all other pollutants, they use heat input CEMS data.

The 2016 pt_oilgas inventory includes sources with updated data for 2016 and sources carried forward from the 2014NEIv2 point inventory. Each type of source can be identified based on the calc_year field in the flat file 2010 (FF10) formatted inventory files, which is set to either 2016 or 2014. The pt_oilgas inventory was split into two components: one for 2016 sources, and one for 2014 sources. The 2016 sources were used in 2016v1 platform without further modification. Updates were made to selected West Virginia Type B facilities based on comments from the state.

For pt_oilgas emissions that were carried forward from the 2014NEIv2, the emissions were projected to represent the year 2016. Each state/ SCC/NAICS combination in the inventory was classified as either an oil source, a natural gas source, a combination of oil and gas, or designated as a "no growth" source. Growth factors were based on historical state production data from the Energy Information Administration (EIA) and are listed in Table 2. National 2016 pt_oilgas emissions before and after application of 2014-to-2016 projections are shown in Table 3. The historical production data for years 2014 and 2016 for oil and natural gas were taken from the following websites:

• https://www.eia.gov/dnav/pet/pet_crd_crpdn_adc_mbbl_a.htm (Crude production)
• http://www.eia.gov/dnav/ng/ng_sum_lsum_a_epg0_fgw_mmcf_a.htm (Natural gas production)

The "no growth" sources include all offshore and tribal land emissions, and all emissions with a NAICS code associated with distribution, transportation, or support activities. As there were no 2015 production data in the EIA for Idaho, no growth was assumed for this state; the only pt_oilgas sources in Idaho were pipeline transportation related. Maryland and Oregon had no oil production data on the EIA website. The factors provided in Table 2-8 were applied to sources with NAICS = 2111, 21111, 211111, 211112, and 213111 and with production-related SCC processes. Table 2-3 provides a national summary of emissions before and after this 2 year projection for these sources in the pt_oilgas sector. Table 2-4 shows the national emissions for pt_oilgas following the projection to 2016.

**Table 2-3. 2014NEIv2-to-2016 projection factors for pt_oilgas sector for 2016v1 inventory**

| State | Natural Gas growth | Oil growth | Combination gas/oil growth |
|---|---|---|---|
| Alabama | -9.0% | -17.5% | -13.2% |
| Alaska | 1.9% | -1.1% | 0.4% |
| Arizona | -55.7% | -85.7% | -70.7% |
| Arkansas | -26.7% | 13.6% | -6.6% |
| California | -14.2% | -9.1% | -11.7% |
| Colorado | 3.5% | 22.0% | 12.8% |
| Florida | 8.0% | -13.2% | -2.6% |
| Idaho | 0.0% | 0.0% | 0.0% |
| Illinois | 13.2% | -9.5% | 1.8% |
| Indiana | -6.2% | -27.5% | -16.9% |
| Kansas | -15.0% | -23.4% | -19.2% |
| Kentucky | -1.6% | -23.1% | -12.4% |
| Louisiana | -11.0% | -17.4% | -14.2% |
| Maryland | 70.0% | N/A | N/A |
| Michigan | -12.6% | -23.4% | -18.0% |
| Mississippi | -10.9% | -16.3% | -13.6% |
| Missouri | -66.7% | -37.2% | -52.0% |
| Montana | -11.9% | -22.5% | -17.2% |

| State | Natural Gas growth | Oil growth | Combination gas/oil growth |
|---|---|---|---|
| Nebraska | 27.3% | -25.0% | 1.2% |
| Nevada | 0.0% | -12.3% | -6.2% |
| New Mexico | 1.4% | 17.4% | 9.4% |
| New York | -33.4% | -36.8% | -35.1% |
| North Dakota | 31.4% | -4.3% | 13.6% |
| Ohio | 181.0% | 44.4% | 112.7% |
| Oklahoma | 5.9% | 6.9% | 6.4% |
| Oregon | -18.0% | N/A | N/A |
| Pennsylvania | 24.8% | -7.9% | 8.5% |
| South Dakota | -33.9% | -21.7% | -27.8% |
| Tennessee | -31.9% | -22.1% | -27.0% |
| Texas | -6.1% | 1.0% | -2.6% |
| Utah | -19.8% | -25.4% | -22.6% |
| Virginia | -10.0% | -50.0% | -30.0% |
| West Virginia | 28.9% | 0.7% | 14.8% |
| Wyoming | -7.5% | -4.7% | -6.1% |

**Table 2-4. 2016fh pt_oilgas national emissions (excluding offshore) before and after 2014-to-2016 projections (tons/year)**

| Pollutant | Before projections | After projections | % change 2014 to 2016 |
|---|---|---|---|
| **CO** | 175,929 | 177,690 | 1.0% |
| **NH3** | 4,347 | 4,338 | -0.2% |
| **NOX** | 377,517 | 379,866 | 0.6% |
| **PM10-PRI** | 12,630 | 12,397 | -1.8% |
| **PM25-PRI** | 11,545 | 11,286 | -2.2% |
| **SO2** | 35,236 | 34,881 | -1.0% |
| **VOC** | 127,242 | 129,253 | 1.6% |

The state of Pennsylvania provided new emissions data for natural gas transmission sources for year 2016. The PA point source data replaced the emissions used in 2016beta. Table 2-5 illustrates the change in emissions with this update.

**Table 2-5. Pennsylvania emissions changes for natural gas transmission sources (tons/year).**

| State | State FIPS | NAICS | Pollutant | 2016 beta | 2016 v1 | 2016 v1 - beta |
|---|---|---|---|---|---|---|
| Pennsylvania | 42 | 486210 | CO | 2,787 | 2,385 | 403 |
| Pennsylvania | 42 | 486210 | NOX | 5,737 | 5,577 | 160 |
| Pennsylvania | 42 | 486210 | PM10-PRI | 400 | 227 | 173 |
| Pennsylvania | 42 | 486210 | PM25-PRI | 399 | 209 | 191 |
| Pennsylvania | 42 | 486210 | SO2 | 30 | 33 | -3 |
| Pennsylvania | 42 | 486210 | VOC | 1,221 | 1,149 | 71 |

### 2.1.3 Non-IPM sector (ptnonipm)

With minor exceptions, the ptnonipm sector contains point sources that are not in the airport, ptegu or pt_oilgas sectors. For the most part, the ptnonipm sector reflects the non-EGU sources of the NEI point inventory; however, it is likely that some small low-emitting EGUs not matched to the NEEDS database or to CEMS data are present in the ptnonipm sector. The ptnonipm emissions in the 2016v1 platform have been updated from the 2016 NEI point inventory with the following changes.

#### *Non-IPM Projection from 2014 to 2016 inside MARAMA region*

2014-to-2016 projection packets for all nonpoint sources were provided by MARAMA for the following states: CT, DE, DC, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, and WV.

New Jersey provided their own projection factors for projection from 2014 to 2016 which were mostly the same as those provided by MARAMA, except for three SCCs with differences (SCCs: 2302070005, 2401030000, 2401070000). For those three SCCs, the projection factors provided by New Jersey were used instead of the MARAMA factors.

#### *Non-IPM Projection from 2014 to 2016 outside MARAMA region*

In areas outside of the MARAMA states, historical census population, sometimes by county and sometimes by state, was used to project select nonpt sources from the 2014NEIv2 to 2016v1 platform. The population data was downloaded from the US Census Bureau. Specifically, the "Population, Population Change, and Estimated Components of Population Change: April 1, 2010 to July 1, 2017" file (https://www2.census.gov/programs-surveys/popest/datasets/2010-2017/counties/totals/co-est2017-alldata.csv). A ratio of 2016 population to 2014 population was used to create a growth factor that was applied to the 2014NEIv2 emissions with SCCs matching the population-based SCCs listed in Table 2-6 Positive growth factors (from increasing population) were not capped, but negative growth factors (from decreasing population) were flatlined for no growth.

**Table 2-6. SCCs for Census-based growth from 2014 to 2016**

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 23020 02100 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Charbroiling | Conveyorized Charbroiling |
| 23020 02200 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Charbroiling | Under-fired Charbroiling |
| 23020 03000 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Total |
| 23020 03100 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Flat Griddle Frying |
| 23020 03200 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Clamshell Griddle Frying |
| 24010 01000 | Solvent Utilization | Surface Coating | Architectural Coatings | Total: All Solvent Types |
| 24010 02000 | Solvent Utilization | Surface Coating | Architectural Coatings - Solvent-based | Total: All Solvent Types |
| 24010 03000 | Solvent Utilization | Surface Coating | Architectural Coatings - Water-based | Total: All Solvent Types |
| 24011 00000 | Solvent Utilization | Surface Coating | Industrial Maintenance Coatings | Total: All Solvent Types |

25

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 24012 00000 | Solvent Utilization | Surface Coating | Other Special Purpose Coatings | Total: All Solvent Types |
| 24250 00000 | Solvent Utilization | Graphic Arts | All Processes | Total: All Solvent Types |
| 24250 10000 | Solvent Utilization | Graphic Arts | Lithography | Total: All Solvent Types |
| 24250 20000 | Solvent Utilization | Graphic Arts | Letterpress | Total: All Solvent Types |
| 24250 30000 | Solvent Utilization | Graphic Arts | Rotogravure | Total: All Solvent Types |
| 24250 40000 | Solvent Utilization | Graphic Arts | Flexography | Total: All Solvent Types |
| 24400 20000 | Solvent Utilization | Miscellaneous Industrial | Adhesive (Industrial) Application | Total: All Solvent Types |
| 24600 00000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Processes | Total: All Solvent Types |
| 24601 00000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Personal Care Products | Total: All Solvent Types |
| 24602 00000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Household Products | Total: All Solvent Types |
| 24604 00000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Automotive Aftermarket Products | Total: All Solvent Types |
| 24605 00000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Coatings and Related Products | Total: All Solvent Types |
| 24606 00000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Adhesives and Sealants | Total: All Solvent Types |
| 24608 00000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All FIFRA Related Products | Total: All Solvent Types |
| 24609 00000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | Miscellaneous Products (Not Otherwise Covered) | Total: All Solvent Types |
| 24618 00000 | Solvent Utilization | Miscellaneous Non-industrial: Commercial | Pesticide Application: All Processes | Total: All Solvent Types |
| 24618 00001 | Solvent Utilization | Miscellaneous Non-industrial: Commercial | Pesticide Application: All Processes | Surface Application |
| 24618 00002 | Solvent Utilization | Miscellaneous Non-industrial: Commercial | Pesticide Application: All Processes | Soil Incorporation |
| 24618 70999 | Solvent Utilization | Miscellaneous Non-industrial: Commercial | Pesticide Application: Non-Agricultural | Not Elsewhere Classified |
| 24658 00000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer | Pesticide Application | Total: All Solvent Types |
| 25010 11011 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Permeation |
| 25010 11012 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Evaporation (includes Diurnal losses) |
| 25010 11013 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Spillage During Transport |
| 25010 11014 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Refilling at the Pump - Vapor Displacement |
| 25010 11015 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Refilling at the Pump - Spillage |

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 25010 12011 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Permeation |
| 25010 12012 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Evaporation (includes Diurnal losses) |
| 25010 12013 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Spillage During Transport |
| 25010 12014 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Refilling at the Pump - Vapor Displacement |
| 25010 12015 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Refilling at the Pump - Spillage |
| 26300 20000 | Waste Disposal | Treatment and Recovery | Wastewater Treatment, Public Owned | Total Processed |
| 26400 00000 | Waste Disposal | Treatment and Recovery | TSDFs, All TSDF Types | Total: All Processes |
| 28100 25000 | Miscellane-ous Area Sources | Other Combustion | Residential Grilling | Total |
| 28100 60100 | Miscellane-ous Area Sources | Other Combustion | Cremation | Humans |

### *Other non-IPM updates in 2016v1*

In New Jersey, emissions for SCCs for Industrial (2102004000) and Commercial/Institutional (2103004000) Distillate Oil, Total: Boilers and Internal Combustion (IC) Engines were removed at that state's request. These emissions were derived from EPA estimates, and double counted emissions that were provided by New Jersey and assigned to other SCCs.

The state of New Jersey also requested that animal waste NH3 emissions from the following SCCs be removed: 2806010000 – Cats, 2806015000 – Dogs, 2807020001 – Black Bears, 2807020002 – Grizzly Bears, 2807025000 – Elk, 2807030000 – Deer, and 2810010000 – Human Perspiration and Respiration. These emissions existed in CA, DE, ME, NJ, and UT, and were removed from all states.

The state of Alaska reported several nonpoint sources that were missing in 2014NEIv2. Some of the sources reported by Alaska were identified in our EGU inventory and removed from the new nonpoint inventory. The rest of the stationary sources were converted to an FF10-formatted nonpoint inventory and included in 2016v1 platform in the nonpt sector.

The state of Alabama requested that their Industrial, Commercial, Institutional (ICI) Wood emissions (2102008000), which totaled more than 32,000 tons/year of PM2.5 emissions in the beta version of this emissions modeling platform and were significantly higher than other states' ICI Wood emissions, be removed from 2016v1 platform.

The state of New York provided a new set of non-residential wood combustion emissions for inclusion in 2016v1 platform. These new combustion emissions replace the emissions derived from the MARAMA projection.

The 2016fi case includes updates to a few specific ptnonipm units including the closure of the Guardian Corp facility (#2989611) which closed in 2015, and adjusted the emissions at AV RANCHOS WATER - WELL #4 to match those at WELL #9 because the emissions were determined to be unrealistically high.

## 2.1.4  Aircraft and ground support equipment (airports)

The airport sector contains emissions of all pollutants from aircraft, categorized by their itinerant class (i.e., commercial, air taxi, military, or general), as well as emissions from ground support equipment. The starting point for the 2016 version 1 (v1) platform airport inventory is the airport emissions from the 2017 National Emissions Inventory (NEI). The SCCs included in the airport sector are shown in Table 2-7.

**Table 2-7.  2016v1 platform SCCs for the airports sector**

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|---|---|---|---|---|
| 2265008005 | Mobile Sources | Off-highway Vehicle Gasoline, 4-stroke | Airport Ground Support Equipment | Airport Ground Support Equipment |
| 2267008005 | Mobile Sources | LPG | Airport Ground Support Equipment | Airport Ground Support Equipment |
| 2268008005 | Mobile Sources | compressed natural gas (CNG) | Airport Ground Support Equipment | Airport Ground Support Equipment |
| 2270008005 | Mobile Sources | Off-highway Vehicle Diesel | Airport Ground Support Equipment | Airport Ground Support Equipment |
| 2275001000 | Mobile Sources | Aircraft | Military Aircraft | Total |
| 2275020000 | Mobile Sources | Aircraft | Commercial Aircraft | Total: All Types |
| 2275050011 | Mobile Sources | Aircraft | General Aviation | Piston |
| 2275050012 | Mobile Sources | Aircraft | General Aviation | Turbine |
| 2275060011 | Mobile Sources | Aircraft | Air Taxi | Piston |
| 2275060012 | Mobile Sources | Aircraft | Air Taxi | Turbine |
| 2275070000 | Mobile Sources | Aircraft | Aircraft Auxiliary Power Units | Total |
| 40600307 | Chemical Evaporation | Transportation and Marketing of Petroleum Products | Gasoline Retail Operations – Stage I | Underground Tank Breathing and Emptying |
| 20200102 | Internal Combustion Engines | Industrial | Distillate Oil (Diesel) | Reciprocating |

The 2016v1 airport emissions inventory was created from the 2017NEI airport emissions that were estimated using the Federal Aviation Administration's (FAA's) Aviation Environmental Design Tool (AEDT). Additional information about the 2017NEI airport inventory and the AEDT can be found in the 2017 National Emissions Inventory Technical Support Document (https://www.epa.gov/air-emissions-inventories/2017-national-emissions-inventory-nei-technical-support-document-tsd). The 2017NEI emissions were adjusted from 2017 to represent year 2016 emissions using FAA data. Adjustment factors were created using airport-specific numbers, where available, or the state default by itinerant class (commercial, air taxi, and general) where there were not airport-specific values in the FAA data. Emissions growth for facilities is capped at 500% and the state default growth is capped at 200%. Military state default values were kept flat to reflect uncertainly in the data regarding these sources.

28

After the release of the April 2020 version of the 2017NEI, an error in the computation of the airport emissions was identified and it was determined that they were overestimated. The error impacted commercial aircraft emissions. The airport emission in the 2016fi case were recomputed based on corrected 2017NEI emissions that were incorporated into the January 2021 release of 2017 NEI. The corrected inventories and outputs from SMOKE were posted on the 2016v1 FTP site (ftp://newftp.epa.gov/air/emismod/2016/v1/postv1_updates/ also available at https://gaftp.epa.gov/Air/emismod/2016/v1/postv1_updates).

## 2.2    2016 Nonpoint sources (afdust, ag, np_oilgas, rwc, nonpt)

This section describes the *stationary* nonpoint sources in the NEI nonpoint data category. Locomotives, C1 and C2 CMV, and C3 CMV are included in the NEI nonpoint data category, but are mobile sources that are described in Section 2.4.

The nonpoint tribal-submitted emissions are dropped during spatial processing with SMOKE due to the configuration of the spatial surrogates. Part of the reason for this is to prevent possible double-counting with county-level emissions and also because spatial surrogates for tribal data are not currently available. These omissions are not expected to have an impact on the results of the air quality modeling at the 12-km resolution used for this platform.

The following subsections describe how the sources in the NEI nonpoint inventory were separated into modeling platform sectors, along with any data that were updated replaced with non-NEI data.

### 2.2.1  Area fugitive dust sector (afdust)

The area-source fugitive dust (afdust) sector contains $PM_{10}$ and $PM_{2.5}$ emission estimates for nonpoint SCCs identified by EPA as dust sources. Categories included in the afdust sector are paved roads, unpaved roads and airstrips, construction (residential, industrial, road and total), agriculture production, and mining and quarrying. It does not include fugitive dust from grain elevators, coal handling at coal mines, or vehicular traffic on paved or unpaved roads at industrial facilities because these are treated as point sources so they are properly located. Table 2-8 is a listing of the Source Classification Codes (SCCs) in the afdust sector.

### Table 2-8. Afdust sector SCCs

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|---|---|---|---|---|
| 2275085000 | Mobile Sources | Aircraft | Unpaved Airstrips | Total |
| 2294000000 | Mobile Sources | Paved Roads | All Paved Roads | Total: Fugitives |
| 2294000002 | Mobile Sources | Paved Roads | All Paved Roads | Total: Sanding/Salting - Fugitives |
| 2296000000 | Mobile Sources | Unpaved Roads | All Unpaved Roads | Total: Fugitives |
| 2311000000 | Industrial Processes | Construction: SIC 15 - 17 | All Processes | Total |
| 2311010000 | Industrial Processes | Construction: SIC 15 - 17 | Residential | Total |
| 2311010070 | Industrial Processes | Construction: SIC 15 - 17 | Residential | Vehicle Traffic |
| 2311020000 | Industrial Processes | Construction: SIC 15 - 17 | Industrial/Commercial/ Institutional | Total |
| 2311030000 | Industrial Processes | Construction: SIC 15 - 17 | Road Construction | Total |

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|---|---|---|---|---|
| 2325000000 | Industrial Processes | Mining and Quarrying: SIC 14 | All Processes | Total |
| 2325060000 | Industrial Processes | Mining and Quarrying: SIC 10 | Lead Ore Mining and Milling | Total |
| 2801000000 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture – Crops | Total |
| 2801000003 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture – Crops | Tilling |
| 2801000005 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture – Crops | Harvesting |
| 2801000007 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture – Crops | Loading |
| 2801000008 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture - Crops | Transport |
| 2805001000 | Miscellaneous Area Sources | Ag. Production - Livestock | Beef cattle - finishing operations on feedlots (drylots) | Dust Kicked-up by Hooves (use 28-05-020, -001, -002, or -003 for Waste |
| 2805001100 | Miscellaneous Area Sources | Ag. Production - Livestock | Beef cattle - finishing operations on feedlots (drylots) | Confinement |
| 2805001200 | Miscellaneous Area Sources | Agriculture Production – Livestock | Beef cattle - finishing operations on feedlots (drylots) | Manure handling and storage |
| 2805001300 | Miscellaneous Area Sources | Agriculture Production – Livestock | Beef cattle - finishing operations on feedlots (drylots) | Land application of manure |
| 2805002000 | Miscellaneous Area Sources | Ag. Production - Livestock | Beef cattle production composite | Not Elsewhere Classified |
| 2805003100 | Miscellaneous Area Sources | Ag. Production - Livestock | Beef cattle - finishing operations on pasture/range | Confinement |
| 2805007100 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with dry manure management systems | Confinement |
| 2805007300 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with dry manure management systems | Land application of manure |
| 2805008100 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with wet manure management systems | Confinement |
| 2805008200 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with wet manure management systems | Manure handling and storage |
| 2805008300 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with wet manure management systems | Land application of manure |
| 2805009100 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - broilers | Confinement |
| 2805009200 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - broilers | Manure handling and storage |
| 2805009300 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - broilers | Land application of manure |
| 2805010100 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - turkeys | Confinement |
| 2805010200 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - turkeys | Manure handling and storage |
| 2805010300 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - turkeys | Land application of manure |
| 2805018000 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle composite | Not Elsewhere Classified |
| 2805019100 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - flush dairy | Confinement |

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|-----|--------------------|--------------------|--------------------|--------------------|
| 2805019200 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - flush dairy | Manure handling and storage |
| 2805019300 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - flush dairy | Land application of manure |
| 2805020002 | Miscellaneous Area Sources | Ag. Production - Livestock | Cattle and Calves Waste Emissions | Beef Cows |
| 2805021100 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - scrape dairy | Confinement |
| 2805021200 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - scrape dairy | Manure handling and storage |
| 2805021300 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - scrape dairy | Land application of manure |
| 2805022100 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - deep pit dairy | Confinement |
| 2805022200 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - deep pit dairy | Manure handling and storage |
| 2805022300 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - deep pit dairy | Land application of manure |
| 2805023100 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - drylot/pasture dairy | Confinement |
| 2805023200 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - drylot/pasture dairy | Manure handling and storage |
| 2805023300 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - drylot/pasture dairy | Land application of manure |
| 2805025000 | Miscellaneous Area Sources | Ag. Production - Livestock | Swine production composite | Not Elsewhere Classified (see also 28-05-039, -047, -053) |
| 2805030000 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry Waste Emissions | Not Elsewhere Classified (see also 28-05-007, -008, -009) |
| 2805030007 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry Waste Emissions | Ducks |
| 2805030008 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry Waste Emissions | Geese |
| 2805035000 | Miscellaneous Area Sources | Ag. Production - Livestock | Horses and Ponies Waste Emissions | Not Elsewhere Classified |
| 2805039100 | Miscellaneous Area Sources | Ag. Production - Livestock | Swine production - operations with lagoons (unspecified animal age) | Confinement |
| 2805039200 | Miscellaneous Area Sources | Ag. Production - Livestock | Swine production - operations with lagoons (unspecified animal age) | Manure handling and storage |
| 2805039300 | Miscellaneous Area Sources | Ag. Production - Livestock | Swine production - operations with lagoons (unspecified animal age) | Land application of manure |
| 2805040000 | Miscellaneous Area Sources | Ag. Production - Livestock | Sheep and Lambs Waste Emissions | Total |
| 2805045000 | Miscellaneous Area Sources | Ag. Production – Livestock | Goats Waste Emissions | Not Elsewhere Classified |
| 2805047100 | Miscellaneous Area Sources | Ag. Production – Livestock | Swine production - deep-pit house operations (unspecified animal age) | Confinement |
| 2805047300 | Miscellaneous Area Sources | Ag. Production – Livestock | Swine production - deep-pit house operations (unspecified animal age) | Land application of manure |

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|-----|-------------------|-------------------|-------------------|-------------------|
| 2805053100 | Miscellaneous Area Sources | Ag. Production – Livestock | Swine production - outdoor operations (unspecified animal age) | Confinement |

The starting point for the afdust emissions is the 2014 National Emissions Inventory version 2.  The methodologies to estimate emissions for each SCC in the preceding table are described in the 2014 NEI version 2 Technical Support Document.[2]  The 2014 emissions were adjusted to better represent 2016 as described below.

### *MARAMA States area fugitive dust emissions*

The MARAMA states include Connecticut, Delaware, the District of Columbia (DC), Maine, Maryland, Massachusetts, New Hampshire, New Jersey, New York, North Carolina, Pennsylvania, Rhode Island, Vermont, Virginia, and West Virginia. MARAMA submitted county-specific projection factors for their states to project afdust emissions from the 2014NEI2 to 2016 for paved roads (SCC 2294000000), residential construction dust (SCC 2311010000), industrial/commercial/institutional construction dust (SCC 2311020000), road construction dust (SCC 2311030000), dust from mining and quarrying (SCC 2325000000), agricultural crop tilling dust (SCC 2801000003), and agricultural dust kick-up from beef cattle hooves (SCC 2805001000). Other afdust emissions, including unpaved road dust emissions, were held constant at 2014NEIv2 values.

### *Non-MARAMA States area fugitive dust emissions*

For paved roads (SCC 2294000000) in non-MARAMA states, the 2014NEIv2 paved road emissions in afdust were projected to year 2016 based on differences in county total vehicle miles traveled (VMT) between 2014 and 2016:

*2016 afdust paved roads = 2014 afdust paved roads \* (2016 county total VMT) / (2014 county total VMT)*

The development of the 2016 VMT is described in the onroad documentation. All emissions other than those for paved roads are held constant in the 2016v1 inventory, including unpaved roads for these states.

### *Area Fugitive Dust Transport Fraction*

The afdust sector is separated from other nonpoint sectors to allow for the application of a "transport fraction," and meteorological/precipitation reductions. These adjustments are applied using a script that applies land use-based gridded transport fractions based on landscape roughness, followed by another script that zeroes out emissions for days on which at least 0.01 inches of precipitation occurs or there is snow cover on the ground.  The land use data used to reduce the NEI emissions determines the amount of emissions that are subject to transport.  This methodology is discussed in Pouliot, et al., 2010, and in "Fugitive Dust Modeling for the 2008 Emissions Modeling Platform" (Adelman, 2012).  Both the transport fraction and meteorological adjustments are based on the gridded resolution of the platform (i.e., 12km grid cells); therefore, different emissions will result if the process were applied to different grid resolutions.  A limitation of the transport fraction approach is the lack of monthly variability that would be expected with seasonal changes in vegetative cover.  While wind speed and direction are not accounted for in the emissions processing, the hourly variability due to soil moisture, snow cover and precipitation is accounted for in the subsequent meteorological adjustment.

---

[2] https://www.epa.gov/air-emissions-inventories/2014-national-emissions-inventory-nei-technical-support-document-tsd

For the data compiled into the 2014NEIv2, meteorological adjustments are applied to paved and unpaved road SCCs but not transport adjustments. For the 2014NEIv1, the meteorological adjustments were inadvertently not applied. This created a large difference between the 2014NEIv1 and 2014NEIv2 dust emissions which did not impact the modeling platform because the modeling platform applies meteorological adjustments and transport adjustments based on unadjusted NEI values (for both v1 and v2). Thus, for the 2014NEIv2, the meteorological adjustments that were applied (to paved and unpaved road SCCs) had to be backed out so that the entire sector could be processed consistently in SMOKE and the same grid-specific transport fractions and meteorological adjustments could be applied sector-wide. Because it was determined that some counties in 2014NEIv2 did not have the adjustment applied, their emissions were used as-is. Thus, the FF10 that is run through SMOKE consists of 100% unadjusted emissions, and after SMOKE all afdust sources have both transport and meteorological adjustments applied. The total impacts of the transport fraction and meteorological adjustments for 2016v1 are shown in Table 2-9. Note that while totals from AK, HI, PR, and VI are included at the bottom of the table, they are from non-continental U.S. (non-CONUS) modeling domains.

**Table 2-9. Total impact of fugitive dust adjustments to unadjusted 2016 v1 inventory**

| State | Unadjusted PM$_{10}$ | Unadjusted PM$_{2.5}$ | Change in PM$_{10}$ | Change in PM$_{2.5}$ | PM$_{10}$ Reduction | PM$_{2.5}$ Reduction |
|---|---|---|---|---|---|---|
| Alabama | 535,218 | 63,682 | -372,853 | -44,336 | 70% | 70% |
| Arizona | 264,628 | 32,808 | -96,814 | -11,809 | 37% | 36% |
| Arkansas | 321,488 | 49,397 | -211,050 | -31,802 | 66% | 64% |
| California | 314,917 | 41,395 | -134,347 | -17,059 | 43% | 41% |
| Colorado | 242,327 | 36,848 | -121,263 | -17,718 | 50% | 48% |
| Connecticut | 23,740 | 3,385 | -17,548 | -2,510 | 74% | 74% |
| Delaware | 14,566 | 2,502 | -8,843 | -1,533 | 61% | 61% |
| District of Columbia | 2,619 | 378 | -1,627 | -236 | 62% | 62% |
| Florida | 721,379 | 82,397 | -412,621 | -46,899 | 57% | 57% |
| Georgia | 557,354 | 66,609 | -389,482 | -46,272 | 70% | 69% |
| Idaho | 454,301 | 55,978 | -241,373 | -28,363 | 53% | 51% |
| Illinois | 997,748 | 143,992 | -619,594 | -88,735 | 62% | 62% |
| Indiana | 718,027 | 84,663 | -498,442 | -58,430 | 69% | 69% |
| Iowa | 387,029 | 60,253 | -222,941 | -34,557 | 58% | 57% |
| Kansas | 613,183 | 99,486 | -277,007 | -44,234 | 45% | 44% |
| Kentucky | 312,872 | 42,952 | -233,163 | -31,762 | 75% | 74% |
| Louisiana | 266,812 | 35,788 | -172,875 | -22,923 | 65% | 64% |
| Maine | 38,345 | 5,963 | -31,893 | -4,978 | 83% | 83% |
| Maryland | 105,892 | 16,672 | -68,246 | -10,824 | 64% | 65% |
| Massachusetts | 148,284 | 18,297 | -112,998 | -13,852 | 76% | 76% |
| Michigan | 390,994 | 48,838 | -286,999 | -35,560 | 73% | 73% |
| Minnesota | 405,052 | 61,723 | -250,646 | -37,609 | 62% | 61% |
| Mississippi | 434,575 | 53,546 | -299,888 | -36,494 | 69% | 68% |
| Missouri | 1,604,501 | 185,103 | -1,084,830 | -124,078 | 68% | 67% |

| State | Unadjusted $PM_{10}$ | Unadjusted $PM_{2.5}$ | Change in $PM_{10}$ | Change in $PM_{2.5}$ | $PM_{10}$ Reduction | $PM_{2.5}$ Reduction |
|---|---|---|---|---|---|---|
| Montana | 432,844 | 62,062 | -236,341 | -32,695 | 55% | 53% |
| Nebraska | 349,373 | 55,303 | -165,083 | -25,739 | 47% | 47% |
| Nevada | 161,820 | 23,360 | -54,899 | -7,953 | 34% | 34% |
| New Hampshire | 22,330 | 4,607 | -18,436 | -3,803 | 83% | 83% |
| New Jersey | 40,336 | 9,118 | -26,776 | -6,035 | 66% | 66% |
| New Mexico | 490,617 | 54,236 | -200,695 | -22,038 | 41% | 41% |
| New York | 264,041 | 44,137 | -196,162 | -32,785 | 74% | 74% |
| North Carolina | 206,465 | 30,017 | -141,501 | -20,610 | 69% | 69% |
| North Dakota | 473,241 | 82,478 | -249,646 | -43,138 | 53% | 52% |
| Ohio | 931,847 | 116,560 | -638,127 | -79,098 | 68% | 68% |
| Oklahoma | 450,904 | 67,915 | -232,046 | -33,983 | 51% | 50% |
| Oregon | 659,099 | 73,832 | -456,949 | -49,830 | 69% | 67% |
| Pennsylvania | 242,608 | 37,707 | -179,647 | -27,959 | 74% | 74% |
| Rhode Island | 4,935 | 785 | -3,503 | -556 | 71% | 71% |
| South Carolina | 164,477 | 22,016 | -110,278 | -14,795 | 67% | 67% |
| South Dakota | 339,195 | 63,248 | -169,300 | -31,302 | 50% | 49% |
| Tennessee | 295,092 | 43,414 | -204,746 | -29,995 | 69% | 69% |
| Texas | 1,264,131 | 180,314 | -636,591 | -87,931 | 50% | 49% |
| Utah | 209,800 | 26,453 | -111,587 | -13,771 | 53% | 52% |
| Vermont | 22,437 | 3,275 | -18,644 | -2,699 | 83% | 82% |
| Virginia | 286,237 | 37,007 | -211,882 | -27,348 | 74% | 74% |
| Washington | 242,907 | 41,851 | -135,713 | -23,281 | 56% | 56% |
| West Virginia | 123,003 | 15,127 | -105,093 | -12,911 | 85% | 85% |
| Wisconsin | 690,830 | 89,899 | -486,508 | -62,683 | 70% | 70% |
| Wyoming | 240,156 | 29,140 | -123,388 | -14,561 | 51% | 50% |
| **Domain Total (12km CONUS)** | **18,484,575** | **2,506,516** | **-11,280,883** | **-1,500,070** | **61%** | **60%** |
| Alaska | 112,025 | 11,562 | -101,822 | -10,508 | 91% | 91% |
| Hawaii | 109,120 | 11,438 | -73,612 | -7,673 | 67% | 67% |
| Puerto Rico | 5,889 | 1,313 | -4,355 | -984 | 74% | 75% |
| Virgin Islands | 3,493 | 467 | -1,477 | -195 | 42% | 42% |

Figure 2-1 illustrates the impact of each step of the adjustment. The reductions due to the transport fraction adjustments alone are shown at the top of the figure. The reductions due to the precipitation adjustments alone are shown in the middle of the figure. The cumulative emission reductions after both transport fraction and meteorological adjustments are shown at the bottom of the figure. The top plot shows how the transport fraction has a larger reduction effect in the east, where forested areas are more effective at reducing PM transport than in many western areas. The middle plot shows how the meteorological impacts of precipitation, along with snow cover in the north, further reduce the dust emissions.

34

**Figure 2-1.  Impact of adjustments to fugitive dust emissions due to transport fraction, precipitation, and cumulative**





**2016fh (v1) afdust annual : PM2_5, xportfrac+precip adjusted - unadjusted**

### 2.2.2  Agriculture Sector (ag)

The ag sector includes NH3 emissions from fertilizer and emissions of all pollutants other than $PM_{2.5}$ from livestock in the nonpoint (county-level) data category of the 2017NEI. $PM_{2.5}$ from livestock are in the Area Fugitive Dust (afdust) sector. Combustion emissions from agricultural equipment, such as tractors, are in the Nonroad sector.  The sector now includes VOC and HAP VOC in addition to NH3. The 2016 version 1 (v1) platform uses a 2016-specific fertilizer inventory from the USDA's Environmental Policy Integrated Climate (EPIC) model combined with a 2016 USDA-based county-level back-projection of 2017NEI livestock emissions. The SCCs included in the ag sector are shown in Table 2-10.

**Table 2-10.  2016v1 platform SCCs for the ag sector**

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|-----|--------------------|--------------------|--------------------|--------------------|
| 2801700099 | Miscellaneous Area Sources | Ag.  Production - Crops | Fertilizer Application | Miscellaneous Fertilizers |
| 2805002000 | Miscellaneous Area Sources | Ag.  Production - Livestock | Beef cattle production composite | Not Elsewhere Classified |
| 2805007100 | Miscellaneous Area Sources | Ag.  Production - Livestock | Poultry production - layers with dry manure management systems | Confinement |
| 2805009100 | Miscellaneous Area Sources | Ag.  Production - Livestock | Poultry production - broilers | Confinement |
| 2805010100 | Miscellaneous Area Sources | Ag.  Production - Livestock | Poultry production - turkeys | Confinement |
| 2805018000 | Miscellaneous Area Sources | Ag.  Production - Livestock | Dairy cattle composite | Not Elsewhere Classified |

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|-----|-----|-----|-----|-----|
| 2805025000 | Miscellaneous Area Sources | Ag. Production - Livestock | Swine production composite | Not Elsewhere Classified (see also 28-05-039, -047, -053) |
| 2805035000 | Miscellaneous Area Sources | Ag. Production - Livestock | Horses and Ponies Waste Emissions | Not Elsewhere Classified |
| 2805040000 | Miscellaneous Area Sources | Ag. Production - Livestock | Sheep and Lambs Waste Emissions | Total |
| 2805045000 | Miscellaneous Area Sources | Ag. Production - Livestock | Goats Waste Emissions | Not Elsewhere Classified |

### 2.2.2.1  **Livestock Waste Emissions**

The 2016v1 platform livestock emissions consist of a back-projection of 2017NEI livestock emissions to the year 2016 and include NH3 and VOC. The livestock waste emissions from 2017NEI contain emissions for beef cattle, dairy cattle, goats, horses, poultry, sheep, and swine. The data come from both state-submitted emissions and EPA-calculated emission estimates. Further information about the 2017NEI emissions can be found in the 2017 National Emissions Inventory Technical Support Document (https://www.epa.gov/air-emissions-inventories/2017-national-emissions-inventory-nei-technical-support-document-tsd). Back-projection factors for 2016 emission estimates are based on animal population data from the USDA National Agriculture Statistics Service Quick Stats (https://www.nass.usda.gov/Quick_Stats/). These estimates are developed by data collected from annual agriculture surveys and the Census of Agriculture that is completed every five years. These data include estimates for beef, layers, broilers, turkeys, dairy, swine, and sheep. Each SCC in the 2017NEI livestock inventory, except for 2805035000 (horses and ponies) and 2805045000 (goats), was mapped to one of these USDA categories. Then, back-projection factors were calculated based on USDA animal populations for 2016 and 2017.  Emissions for animal categories for which population data were not available (e.g. horses, goats) were held constant in the projection.

Back-projection factors were calculated at the county level, but only where county-level data was available for a specific animal category. County-level factors were limited to a range of 0.8 to 1.2. Data were not available for every animal category in every county. State-wide back-projection factors based on state total animal populations were calculated and applied to counties where county-specific data was not available for a given animal category. However, data were often not available for every animal category in every state. For categories other than beef and dairy, data are not available for most states. In cases of missing state-level data, a national back-projection factor was applied. Back-projection factors were not pollutant-specific and were applied to all pollutants. The national back-projection factors, which were only used when county or state data were not available, are shown in Table 2-11. The national factors were created using a ratio between animal inventory counts for 2017 and 2016 from the USDA National livestock inventory projections published in February 2018 (https://www.ers.usda.gov/webdocs/outlooks/87459/oce-2018-1.pdf?v=7587.1).

**Table 2-11.  National back-projection factors for livestock: 2017 to 2016**

| | |
|-----|-----|
| beef | -1.8% |
| swine | -3.6% |
| broilers | -2.0% |
| turkeys | -0.3% |
| layers | -2.3% |

| | |
|---|---|
| dairy | -0.4% |
| sheep | +0.4% |

### 2.2.2.2   Fertilizer Emissions

Fertilizer emissions for 2016 are based on the Fertilizer Emission Scenario Tool for CMAQ (FEST-C) model (https://www.cmascenter.org/fest-c/). The bidirectional version of CMAQ (v5.3) and the Fertilizer Emissions Scenario Tool for CMAQ FEST-C (v1.3) were used to estimate ammonia ($NH_3$) emissions from agricultural soils. The approach to estimate year-specific fertilizer emissions consists of these steps:

- Run FEST-C to produce nitrate (NO3), Ammonium (NH4+, including Urea), and organic (manure) nitrogen (N) fertilizer usage estimates

- Use USDA Economic Research Services crop specific fertilizer use data and state submitted data to adjust the FEST-C fertilizer totals to match the USDA and State submitted.

- Run the CMAQ model with bidirectional ("bidi") NH3 exchange to generate gaseous ammonia NH3 emission estimates.

- Calculate county-level emission factors as the ratio of bidirectional CMAQ NH3 fertilizer emissions to FEST-C total N fertilizer application.

- Assign the NH3 emissions to one SCC: "…Miscellaneous Fertilizers" (2801700099).

FEST-C is the software program that processes land use and agricultural activity data to develop inputs for the CMAQ model when run with bidirectional exchange. FEST-C reads land use data from the Biogenic Emissions Landuse Dataset (BELD), meteorological variables from the Weather Research and Forecasting model, and nitrogen deposition data from a previous or historical average CMAQ simulation. FEST-C, then uses the EPIC modeling system (https://epicapex.tamu.edu/epic/) to simulate the agricultural practices and soil biogeochemistry and provides information regarding fertilizer timing, composition, application method and amount.

An iterative calculation was applied to estimate fertilizer emissions for the 2016 platform.   We first estimate fertilizer application by crop type using FEST-C modeled data. After receipt and addressing of comments to the extent possible, we then adjusted the fertilizer application estimates using state submitted data, (currently only Iowa), and USDA Economic Research Service state and crop specific survey data. The USDA and state submitted annual fertilizer data was used to estimate the ratio of UDSA/state fertilizer use to FEST-C annual total fertilizer estimates for each state and crop with USDA or state data. This ratio is then applied to the FEST-C fertilizer application rates for each state and crop with data.  A maximum annual fertilization rate was estimated from the FEST-C simulation and annual adjusted totals were limited to this rate to prevent unrealistically higher fertilization rates. Then we ran the CMAQ v5.3 model with the Surface Tiled Aerosol and Gaseous Exchange (STAGE) deposition option with bidirectional exchange to estimate fertilizer and biogenic NH3 emissions.  We use this approach for three reasons: (1) FEST-C estimates fertilizer applications based on crop nutrient needs which is typically lower than real world fertilization rates; (2) FEST-C fertilizer timing and application methods are assumed to be correct; and (3) We desired a method to incorporate state submitted and USDA reported data into the final fertilization emission estimates.

Example Calculation:
Adjustment of FEST-C fertilizer rates using state or USDA data:

$$Fert_{ajusted,crop} = max\left( \frac{Fert_{submitted,crop}}{\frac{1}{n_{crop}}\sum Fert_{FEST-C,crop}} Fert_{FEST-C,crop}, Fert_{max,crop} \right)$$

Where Fert$_{adjusted,crop}$ is the FEST-C 12km grid cell adjusted fertilization rate, Fert$_{Submitted,crop}$ is the USDA or State submitted state mean annual application data for the specified crop, in kg ha$^{-1}$, FERT$_{FEST-C,crop}$ is the initial FEST-C 12km grid cell fertilization rate for the state being considered, n$_{crop}$ is the number of grid cells with fertilization use for the specified crop in the state, and Fertmax,crop is the maximum fertilization rate estimated from EPIC for the crop.

**Figure 2-2. "Bidi" modeling system used to compute 2016 Fertilizer Application emissions**

### Fertilizer Activity Data

The following activity parameters were input into the EPIC model:

- Grid cell meteorological variables from WRF (see Table 3)

- Initial soil profiles/soil selection

- Presence of 21 major crops: irrigated and rain fed hay, alfalfa, grass, barley, beans, grain corn, silage corn, cotton, oats, peanuts, potatoes, rice, rye, grain sorghum, silage sorghum, soybeans, spring wheat, winter wheat, canola, and other crops (e.g.. lettuce, tomatoes, etc.)

- Fertilizer sales to establish the type/composition of nutrients applied

39

- Management scenarios for the 10 USDA production regions. These include irrigation, tile drainage, intervals between forage harvest, fertilizer application method (injected versus surface applied), and equipment commonly used in these production regions.

The WRF meteorological model was used to provide grid cell meteorological parameters for year 2016 using a national 12-km rectangular grid covering the continental U.S. The meteorological parameters in Table 2-12 were used as EPIC model inputs.

**Table 2-12. Source of input variables for EPIC**

| EPIC input variable | Variable Source |
|---|---|
| Daily Total Radiation (MJ m$^2$ ) | WRF |
| Daily Maximum 2-m Temperature (C) | WRF |
| Daily minimum 2-m temperature (C) | WRF |
| Daily Total Precipitation (mm) | WRF |
| Daily Average Relative Humidity (unitless) | WRF |
| Daily Average 10-m Wind Speed (m s$^{-1}$ ) | WRF |
| Daily Total Wet Deposition Oxidized N (g/ha) | CMAQ |
| Daily Total Wet Deposition Reduced N (g/ha) | CMAQ |
| Daily Total Dry Deposition Oxidized N (g/ha) | CMAQ |
| Daily Total Dry Deposition Reduced N (g/ha) | CMAQ |
| Daily Total Wet Deposition Organic N (g/ha) | CMAQ |

Initial soil nutrient and pH conditions in EPIC were based on the 1992 USDA Soil Conservation Service (CSC) Soils-5 survey. The EPIC model then was run for 25 years using current fertilization and agricultural cropping techniques to estimate soil nutrient content and pH for the 2016 EPIC/WRF/CMAQ simulation.

The presence of crops in each model grid cell was determined through the use of USDA Census of Agriculture data (2012) and USGS National Land Cover data (2011). These two data sources were used to compute the fraction of agricultural land in a model grid cell and the mix of crops grown on that land.

Fertilizer sales data and the 6-month period in which they were sold were extracted from the 2014 Association of American Plant Food Control Officials (AAPFCO, http://www.aapfco.org/publications.html). AAPFCO data were used to identify the composition (e.g., urea, nitrate, organic) of the fertilizer used, and the amount applied is estimated using the modeled crop demand. These data were useful in making a reasonable assignment of what kind of fertilizer is being applied to which crops.

Management activity data refers to data used to estimate representative crop management schemes. The USDA Agricultural Resource Management Survey (ARMS, https://www.nass.usda.gov/Surveys/Guide_to_NASS_Surveys/Ag_Resource_Management/) was used to provide management activity data. These data cover 10 USDA production regions and provide

management schemes for irrigated and rain fed hay, alfalfa, grass, barley, beans, grain corn, silage corn, cottonoats, peanuts, potatoes, rice, rye, grain sorghum, silage sorghum, soybeans, spring wheat, winter wheat, canola, and other crops (e.g. lettuce, tomatoes, etc.).

### *Fertilizer Emission Factors*

The emission factors were derived from the 2016 CMAQ FEST-C outputs adjusted using USDA Economic Research Service (ERS) state and crop specific reported annual fertilizer rates. Total fertilizer emission factors for each month and county were computed by taking the ratio of total fertilizer $NH_3$ emissions (short tons) to total nitrogen fertilizer application (short tons).
12 km by 12 km gridded $NH_3$ emissions were mapped to a county shape file polygon. The cell was assigned to a county if the grid centroid fell within the county boundary.

## 2.2.3  Nonpoint Oil and Gas Sector (np_oilgas)

While the major emissions sources associated with oil and gas collection, processing, and distribution have traditionally been included in the National Emissions Inventory (NEI) as point sources (e.g., gas processing plants, pipeline compressor stations, and refineries), the activities occurring "upstream" of these types of facilities have not been as well characterized in the NEI. Here, upstream activities refer to emission units and processes associated with the exploration and drilling of oil and gas wells, and the equipment used at the wellsite to then extract the product from the well and deliver it to a central collection point or processing facility. The types of unit processes found at upstream sites include separators, dehydrators, storage tanks, and compressor engines.

The nonpoint oil and gas (np_oilgas) sector, which consists of oil and gas exploration and production sources, both onshore and offshore (state-owned only). In the 2016v1 platform, these emissions are mostly based on the EPA Oil and Gas Tool run with data specific to the year 2016, with some states submitting their own inventory data. Because of the growing importance of these emissions, special consideration is given to the speciation, spatial allocation, and monthly temporalization of nonpoint oil and gas emissions, instead of relying on older, more generalized profiles.

### *EPA Oil and Gas Tool*

EPA developed the 2016 Nonpoint Oil and Gas Emission Estimation Tool (the "Tool") to estimate the non-point oil and gas inventory for the 2016v1 platform.  The Tool was previously used to estimate emissions for the 2014 NEI. Year 2016 oil and gas activity data were supplied to EPA by some state air agencies, and where state data were not supplied to EPA, EPA populated the 2016v1 inventory with the best available data. The Tool is an Access database that utilizes county-level activity data (e.g. oil production and well counts), operational characteristics (types and sizes of equipment), and emission factors to estimate emissions.   The Tool creates a CSV-formatted emissions dataset covering all national nonpoint oil and gas emissions. This dataset is then converted to FF10 format for use in SMOKE modeling.  A separate report named "2016 Nonpoint Oil and Gas Emission Estimation Tool V1_0 December_2018.docx" was generated that provides technical details of how the tool was applied for the 2016v1 platform (ERG, 2018).

In the 2016beta platform, it was found that the number of active wells in the state of Illinois was too high (~48,000 total wells).   After various discussions and other communications with the Illinois Environmental Protection Agency (IEPA), a more accurate number of active of wells (~20,000 total wells) was obtained and the new data were used in a rerun of the Oil and Gas Tool to produce new emissions for the state of Illinois. These new emissions estimates for Illinois are in the 2016v1 modeling

platform. The reduction in total number of active wells resulted in NOX and VOC emissions being reduced by about 14,000 tons and 48,000 tons, respectively, in 2016v1 when compared to 2016beta emissions.

## *Nonpoint Oil and Gas Alternative Datasets*

Some states provided, or recommended use of, a separate emissions inventory for use in 2016v1 platform instead of emissions derived from the EPA Oil and Gas Tool. For example, the California Air Resources Board (CARB) developed their own np_oilgas emissions inventory for 2016 for California that were used for the 2016v1 platform.

In Pennsylvania for the 2016v1 modeling platform, the emissions associated with unconventional wells for year 2016 were supplied by the Pennsylvania Department of Environmental Protection (PA DEP). The Oil and Gas Tool was used to produce the conventional well emissions for 2016. Together these unconventional and conventional well emissions represent the total non-point oil and gas emissions for Pennsylvania. The resulting NOX emissions for Pennsylvania were increased by about 16,000 tons in 2016v1 when compared to the 2016beta emissions.   The VOC emissions were reduced by about 56,000 tons in 2016v1 due to these emissions changes in Pennsylvania.

Colorado Department of Public Health and Environment (CDPHE) requested that the 2014NEIv2 be projected to 2016 instead of using data from the EPA Oil and Gas Tool. For Colorado projections were applied to CO, NOX, PM, and SO2, but not VOC.  VOC emissions for year 2016 were assumed to equal year 2014 levels for Colorado.  Projection factors for Colorado are listed in Table 2-13 and are based on historical production trends.

Oklahoma Department of Environmental Quality requested that np_oilgas emissions from 2014NEIv2 be projected to 2016 for all source except lateral compressors. Projection factors for Oklahoma np_oilgas production, based on historical production data, are listed in Table 2-13. For lateral compressor emissions in Oklahoma, the EPA Oil and Gas Tool inventory for 2016 was used, except with a 72% cut applied to all emissions. Exploration np_oilgas emissions in Oklahoma are based on the EPA Oil and Gas Tool inventory for 2016, without modification.

**Table 2-13. 2014NEIv2-to-2016 oil and gas projection factors for CO and OK.**

| State/region | Emissions type | Factor | Pollutant(s) |
|---|---|---|---|
| Colorado | Oil | +22.0% | CO, NOX, SO2 |
| Colorado | Natural Gas | +3.5% | CO, NOX, PM, SO2 |
| Colorado | Combination Oil + NG | +12.8% | CO, NOX, PM, SO2 |
| Oklahoma | Oil Production | +6.9% | All |
| Oklahoma | Natural Gas Production | +5.9% | All |
| Oklahoma | Combination Oil + NG Production | +6.4% | All |
| Oklahoma | Coal Bed Methane Production | -30.0% | All |

## 2.2.4  Residential Wood Combustion (rwc)

The RWC sector includes residential wood burning devices such as fireplaces, fireplaces with inserts, free standing woodstoves, pellet stoves, outdoor hydronic heaters (also known as outdoor wood boilers), indoor furnaces, and outdoor burning in firepits and chimneys.  Free standing woodstoves and inserts are further differentiated into three categories: 1) conventional (not EPA certified); 2) EPA certified, catalytic; and 3) EPA certified, noncatalytic. Generally, the conventional units were constructed prior to 1988.  Units constructed after 1988 had to meet EPA emission standards and they are either catalytic or non-catalytic.  The source classification codes (SCCs) in the RWC sector are listed in Table 2-14.

**Table 2-14. 2016 v1 platform SCCs for RWC sector**

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2104008100 | Stationary Source Fuel Combustion | Residential | Wood | Fireplace: general |
| 2104008210 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: fireplace inserts; non-EPA certified |
| 2104008220 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: fireplace inserts; EPA certified; non-catalytic |
| 2104008230 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: fireplace inserts; EPA certified; catalytic |
| 2104008310 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: freestanding, non-EPA certified |
| 2104008320 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: freestanding, EPA certified, non-catalytic |
| 2104008330 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: freestanding, EPA certified, catalytic |
| 2104008400 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: pellet-fired, general (freestanding or FP insert) |
| 2104008510 | Stationary Source Fuel Combustion | Residential | Wood | Furnace: Indoor, cordwood-fired, non-EPA certified |
| 2104008610 | Stationary Source Fuel Combustion | Residential | Wood | Hydronic heater: outdoor |
| 2104008700 | Stationary Source Fuel Combustion | Residential | Wood | Outdoor wood burning device, NEC (fire-pits, chimeas, etc) |
| 2104009000 | Stationary Source Fuel Combustion | Residential | Firelog | Total: All Combustor Types |

For all states other than California, Washington, and Oregon RWC emissions from the NEI2014v2 were projected to 2016 using projection factors derived by MARAMA based on implementing the projection methodology from EPA's 2011 platform into a spreadsheet tool. Projection factors are by SCC and SCC-pollutant; SCC-only factors (i.e., factors that do not specify a pollutant) are applied to all pollutants without an SCC-pollutant factor. Table 2-15 lists the SCC-based projection factors applied to RWC sources.

Table 2-15. Projection factors for RWC by SCC

| SCC | SCC description | Pollutant | 2014-to-2016 |
|---|---|---|---|
| 2104008100 | Fireplace: general | | 2.00% |
| 2104008210 | Woodstove: fireplace inserts; non-EPA certified | | -3.40% |
| 2104008220 | Woodstove: fireplace inserts; EPA certified; non-catalytic | PM10-PRI | 2.29% |
| 2104008220 | Woodstove: fireplace inserts; EPA certified; non-catalytic | PM25-PRI | 2.29% |
| 2104008220 | Woodstove: fireplace inserts; EPA certified; non-catalytic | | 5.25% |
| 2104008230 | Woodstove: fireplace inserts; EPA certified; catalytic | PM10-PRI | 2.44% |
| 2104008230 | Woodstove: fireplace inserts; EPA certified; catalytic | PM25-PRI | 2.44% |
| 2104008230 | Woodstove: fireplace inserts; EPA certified; catalytic | | 5.25% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | CO | -2.35% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | PM10-PRI | -2.17% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | PM25-PRI | -2.17% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | VOC | -2.06% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | | -2.35% |
| 2104008320 | Woodstove: freestanding, EPA certified, non-catalytic | PM10-PRI | 2.29% |
| 2104008320 | Woodstove: freestanding, EPA certified, non-catalytic | PM25-PRI | 2.29% |
| 2104008320 | Woodstove: freestanding, EPA certified, non-catalytic | | 5.25% |
| 2104008330 | Woodstove: freestanding, EPA certified, catalytic | PM10-PRI | 2.47% |
| 2104008330 | Woodstove: freestanding, EPA certified, catalytic | PM25-PRI | 2.47% |
| 2104008330 | Woodstove: freestanding, EPA certified, catalytic | | 5.25% |
| 2104008400 | Woodstove: pellet-fired, general (freestanding or FP insert) | PM10-PRI | 14.40% |
| 2104008400 | Woodstove: pellet-fired, general (freestanding or FP insert) | PM25-PRI | 14.40% |
| 2104008400 | Woodstove: pellet-fired, general (freestanding or FP insert) | | 14.38% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | CO | -9.70% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | PM10-PRI | -6.15% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | PM25-PRI | -6.15% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | VOC | -9.74% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | | -9.70% |
| 2104008610 | Hydronic heater: outdoor | PM10-PRI | 2.99% |
| 2104008610 | Hydronic heater: outdoor | PM25-PRI | 2.99% |
| 2104008610 | Hydronic heater: outdoor | | 2.00% |
| 2104008700 | Outdoor wood burning device, NEC (fire-pits, chimineas, etc) | | 2.00% |
| 2104009000 | Fire log total | | 2.00% |

For California, Oregon, and Washington, the RWC emissions were held constant at NEI2014v2 levels for 2016. This approach is consistent with the RWC projections used in the EPA's 2011 emissions modeling platform.

After the 2014NEIv2 was published, it was determined that the 2014NEIv2 RWC inventory was missing woodstove emissions for certain pollutants in Idaho. The missing emissions for woodstove SCCs 2104008210, 2104008230, 2104008310, 2104008330 were added to the inventory prior to projecting it to 2016 for the v1 platform.

## 2.2.5  Nonpoint (nonpt)

The starting point for the 2016v1 platform nonpt inventory is the 2014NEIv2, including all nonpoint sources that are not included in the afdust, ag, cmv_c1c2, cmv_c3, np_oilgas, rail, or rwc sectors. The types of sources in the nonpt sector include, but are not limited to:

- stationary source fuel combustion, including industrial, commercial, and residential and orchard heaters;

- commercial sources such as commercial cooking;

- industrial processes such as chemical manufacturing, metal production, mineral processes, petroleum refining, wood products, fabricated metals, and refrigeration;

- solvent utilization for surface coatings such as architectural coatings, auto refinishing, traffic marking, textile production, furniture finishing, and coating of paper, plastic, metal, appliances, and motor vehicles;

- solvent utilization for degreasing of furniture, metals, auto repair, electronics, and manufacturing;

- solvent utilization for dry cleaning, graphic arts, plastics, industrial processes, personal care products, household products, adhesives and sealants;

- solvent utilization for asphalt application and roofing, and pesticide application;

- storage and transport of petroleum for uses such as portable gas cans, bulk terminals, gasoline service stations, aviation, and marine vessels;

- storage and transport of chemicals;

- waste disposal, treatment, and recovery via incineration, open burning, landfills, and composting;

- cellulosic biorefining;

- miscellaneous area sources such as cremation, hospitals, lamp breakage, and automotive repair shops.

The nonpoint emissions in 2016v1 platform are equivalent to those in the 2014NEIv2 except for the following changes:

### *Nonpoint projection to 2016 inside MARAMA region*

2014-to-2016 projection packets for all nonpoint sources were provided by MARAMA for the following states: CT, DE, DC, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, and WV.

New Jersey provided their own projection factors for projection from 2014 to 2016 which were mostly the same as those provided by MARAMA, except for three SCCs with differences (SCCs: 2302070005, 2401030000, 2401070000). For those three SCCs, the projection factors provided by New Jersey were used instead of the MARAMA factors.

### *Nonpoint projection to 2016 outside MARAMA region*

In areas outside of the MARAMA states, historical census population, sometimes by county and sometimes by state, was used to project select nonpt sources from the 2014NEIv2 to 2016v1 platform. The population data was downloaded from the US Census Bureau. Specifically, the "Population, Population Change, and Estimated Components of Population Change: April 1, 2010 to July 1, 2017" file (https://www2.census.gov/programs-surveys/popest/datasets/2010-2017/counties/totals/co-est2017-alldata.csv). A ratio of 2016 population to 2014 population was used to create a growth factor that was applied to the 2014NEIv2 emissions with SCCs matching the population-based SCCs listed in Table 2-16. Positive growth factors (from increasing population) were not capped, but negative growth factors (from decreasing population) were flatlined for no growth.

**Table 2-16. 2016v1 platform SCCs for Census-based growth**

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2302002100 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Charbroiling | Conveyorized Charbroiling |
| 2302002200 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Charbroiling | Under-fired Charbroiling |
| 2302003000 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Total |
| 2302003100 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Flat Griddle Frying |
| 2302003200 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Clamshell Griddle Frying |
| 2401001000 | Solvent Utilization | Surface Coating | Architectural Coatings | Total: All Solvent Types |
| 2401002000 | Solvent Utilization | Surface Coating | Architectural Coatings - Solvent-based | Total: All Solvent Types |
| 2401003000 | Solvent Utilization | Surface Coating | Architectural Coatings - Water-based | Total: All Solvent Types |
| 2401100000 | Solvent Utilization | Surface Coating | Industrial Maintenance Coatings | Total: All Solvent Types |
| 2401200000 | Solvent Utilization | Surface Coating | Other Special Purpose Coatings | Total: All Solvent Types |
| 2425000000 | Solvent Utilization | Graphic Arts | All Processes | Total: All Solvent Types |
| 2425010000 | Solvent Utilization | Graphic Arts | Lithography | Total: All Solvent Types |
| 2425020000 | Solvent Utilization | Graphic Arts | Letterpress | Total: All Solvent Types |
| 2425030000 | Solvent Utilization | Graphic Arts | Rotogravure | Total: All Solvent Types |
| 2425040000 | Solvent Utilization | Graphic Arts | Flexography | Total: All Solvent Types |
| 2440020000 | Solvent Utilization | Miscellaneous Industrial | Adhesive (Industrial) Application | Total: All Solvent Types |
| 2460000000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Processes | Total: All Solvent Types |
| 2460100000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Personal Care Products | Total: All Solvent Types |
| 2460200000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Household Products | Total: All Solvent Types |
| 2460400000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Automotive Aftermarket Products | Total: All Solvent Types |
| 2460500000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Coatings and Related Products | Total: All Solvent Types |
| 2460600000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All Adhesives and Sealants | Total: All Solvent Types |
| 2460800000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | All FIFRA Related Products | Total: All Solvent Types |

46

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2460900000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer and Commercial | Miscellaneous Products (Not Otherwise Covered) | Total: All Solvent Types |
| 2461800000 | Solvent Utilization | Miscellaneous Non-industrial: Commercial | Pesticide Application: All Processes | Total: All Solvent Types |
| 2461800001 | Solvent Utilization | Miscellaneous Non-industrial: Commercial | Pesticide Application: All Processes | Surface Application |
| 2461800002 | Solvent Utilization | Miscellaneous Non-industrial: Commercial | Pesticide Application: All Processes | Soil Incorporation |
| 2461870999 | Solvent Utilization | Miscellaneous Non-industrial: Commercial | Pesticide Application: Non-Agricultural | Not Elsewhere Classified |
| 2465800000 | Solvent Utilization | Miscellaneous Non-industrial: Consumer | Pesticide Application | Total: All Solvent Types |
| 2501011011 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Permeation |
| 2501011012 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Evaporation (includes Diurnal losses) |
| 2501011013 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Spillage During Transport |
| 2501011014 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Refilling at the Pump - Vapor Displacement |
| 2501011015 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Refilling at the Pump - Spillage |
| 2501012011 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Permeation |
| 2501012012 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Evaporation (includes Diurnal losses) |
| 2501012013 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Spillage During Transport |
| 2501012014 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Refilling at the Pump - Vapor Displacement |
| 2501012015 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Refilling at the Pump - Spillage |
| 2630020000 | Waste Disposal | Treatment and Recovery | Wastewater Treatment, Public Owned | Total Processed |
| 2640000000 | Waste Disposal | Treatment and Recovery | TSDFs, All TSDF Types | Total: All Processes |
| 2810025000 | Miscellaneous Area Sources | Other Combustion | Residential Grilling | Total |
| 2810060100 | Miscellaneous Area Sources | Other Combustion | Cremation | Humans |

47

## *2.3*    *2016 Onroad Mobile sources (onroad)*

Onroad mobile source include emissions from motorized vehicles operating on public roadways.  These include passenger cars, motorcycles, minivans, sport-utility vehicles, light-duty trucks, heavy-duty trucks, and buses.  The sources are further divided by the fuel they use, including diesel, gasoline, E-85, and compressed natural gas (CNG) vehicles.  The sector characterizes emissions from parked vehicle processes (e.g., starts, hot soak, and extended idle) as well as from on-network processes (i.e., from vehicles as they move along the roads).  Except for California, all onroad emissions are generated using the SMOKE-MOVES emissions modeling framework that leverages MOVES-generated emission factors, county and SCC-specific activity data, and hourly meteorological data.  The onroad source classification codes (SCCs) in the modeling platform are more finely resolved than those in the National Emissions Inventory (NEI). The NEI SCCs distinguish vehicles and fuels.  The SCCs used in the model platform also distinguish between emissions processes (i.e., off-network, on-network, and extended idle), and road types.

Onroad emissions were computed with SMOKE-MOVES by multiplying specific types of vehicle activity data by the appropriate emission factors. This section includes discussions of the activity data and the emission factor development. The vehicles (aka source types) for which MOVES computes emissions are shown in Table 2-17. SMOKE-MOVES was run for specific modeling grids.  Emissions for the contiguous U.S. states and Washington, D.C., were computed for a grid covering those areas. Emissions for Alaska, Hawaii, Puerto Rico, and the U.S. Virgin Islands were computed by running SMOKE-MOVES for distinct grids covering each of those regions and are included in the onroad_nonconus sector. In some summary reports these non-CONUS emissions are aggregated with emissions from the onroad sector.

### Table 2-17. MOVES vehicle (source) types

| MOVES vehicle type | Description | HPMS vehicle type |
|---|---|---|
| 11 | Motorcycle | 10 |
| 21 | Passenger Car | 25 |
| 31 | Passenger Truck | 25 |
| 32 | Light Commercial Truck | 25 |
| 41 | Intercity Bus | 40 |
| 42 | Transit Bus | 40 |
| 43 | School Bus | 40 |
| 51 | Refuse Truck | 50 |
| 52 | Single Unit Short-haul Truck | 50 |
| 53 | Single Unit Long-haul Truck | 50 |
| 54 | Motor Home | 50 |
| 61 | Combination Short-haul Truck | 60 |
| 62 | Combination Long-haul Truck | 60 |

### *Onroad Activity Data Development*

SMOKE-MOVES uses vehicle miles traveled (VMT), vehicle population (VPOP), and hours of hoteling, to calculate emissions. These datasets are collectively known as "activity data". For each of these activity datasets, first a national dataset was developed; this national dataset is called the "EPA default" dataset. Second, data submitted by state agencies were incorporated where available, in place of the EPA default data. EPA default activity was used for California, but the emissions were scaled to California-supplied

values during the emissions processing.  The agencies for which submitted VMT and VPOP data were used for 2016 platforms are shown in Table 2-18 along with the timing of the submission: 2014v1 or 2016 beta or 2016 v1.  Data submitted for the 2014 NEI were adjusted before they were used for 2016 platforms.

**Table 2-18. Submitted data used to prepare onroad activity data**

| Agency | 2016 VMT | 2016 VPOP |
|---|---|---|
| Alaska | yes (2014v1) | yes (2014v1) |
| Arizona - Maricopa | yes (2014v1) | yes (2014v1) |
| Arizona - Pima | yes (v1) | yes (v1) |
| Colorado | yes (beta) | yes (v1) |
| Connecticut | yes (beta) | yes (2014v1) |
| Delaware | yes (2014v1) | yes (2014v1) |
| District of Columbia | yes (2014v1) | yes (2014v1) |
| Georgia | yes (beta) | yes (beta) |
| Idaho | yes (2014v1) | yes (2014v1) |
| Illinois - Chicago area | yes (v1) | yes (v1) |
| Illinois - rest of state | yes (beta) | yes (2014v1) |
| Indiana - Louisville area | yes (v1) | |
| Kentucky - Jefferson | yes (v1) | yes (2014v1) |
| Kentucky - Louisville exurbs | yes (v1) | |
| Maine | yes (2014v2) | yes (2014v2) |
| Maryland | yes (beta) | yes (beta) |
| Massachusetts | yes (v1) | yes (v1) |
| Michigan - Detroit area | yes (beta) | yes (2014v1) |
| Michigan - rest of state | yes (beta) | yes (2014v1) |
| Minnesota | yes (beta) | yes (2014v1) |
| Missouri | yes (2014v1) | yes (2014v1) |
| Nevada - Clark | yes (beta) | yes (beta) |
| Nevada - Washoe | yes (2014v1) | yes (2014v1) |
| New Hampshire | yes (beta) | yes (beta) |
| New Jersey | yes (beta) | yes (v1) |
| New Mexico - Bernalillo | yes (2014v1) | yes (2014v1) |
| New York | yes (2014v1) | yes (2014v1) |
| North Carolina | yes (beta) | yes (beta) |
| Ohio | yes (2014v1) | yes (2014v1) |
| Oregon | yes (2014v1) | yes (2014v1) |
| Pennsylvania | yes (beta) | yes (beta) |
| Rhode Island | yes (2014v1) | yes (2014v1) |
| South Carolina | yes (beta) | yes (beta) |
| Tennessee - Davidson | yes (2014v1) | yes (2014v1) |
| Tennessee - Knox | yes (2014v1) | yes (2014v1) |
| Tennessee - rest of state | yes (2014v2) | yes (2014v2) |
| Texas | yes (2014v1) | yes (2014v1) |
| Vermont | yes (2014v2) | yes (2014v2) |
| Virginia | yes (beta) | yes (2014v2) |

| Agency | 2016 VMT | 2016 VPOP |
|---|---|---|
| Washington | yes (2014v2) | yes (2014v2) |
| West Virginia | yes (beta) | yes (beta) |
| Wisconsin | yes (beta) | yes (beta) |

### *Vehicle Miles Traveled (VMT)*

EPA calculated default 2016 state VMT by projecting the 2014NEIv2 platform VMT to 2016. The 2014NEIv2 Technical Support Document has details on the development of those VMT (https://www.epa.gov/air-emissions-inventories/2014-national-emissions-inventory-nei-technical-support-document-tsd). The data projected to 2016 were used for states that did not submit 2016 VMT data. Projection factors to grow state VMT from 2014 to 2016 were based on state-level VMT data from the Federal Highway Administration (FHWA) VM-2 reports (https://www.fhwa.dot.gov/policyinformation/statistics/2014/vm2.cfm and https://www.fhwa.dot.gov/policyinformation/statistics/2016/vm2.cfm). For most states, separate factors were calculated for urban VMT and rural VMT. Some states have a very different distribution of urban activity versus rural activity between 2014NEIv2 and the FHWA data, due to inconsistencies in the definition of urban versus rural. For those states, a single state-wide projection factor based on total FHWA VMT across all road types was applied to all VMT independent of road type. The following states used a single state-wide projection factor to adjust the VMT to 2016 levels: AK, GA, IN, ME, MA, NE, NM, NY, ND, TN, and WV. Also, state-wide projection factors in Texas and Utah were developed from alternative VMT datasets provided by their respective Departments of Transportation. The VMT projection factors for all states are provided in Table 2-19.

**Table 2-19. Factors applied to project VMT from 2014 to 2016 to prepare default activity data**

| State | Rural roads | Urban roads | Projection Factor Source |
|---|---|---|---|
| Alabama | 5.36% | 5.47% | FHWA VM-2 urban/rural |
| Alaska | 8.27% | 8.27% | FHWA VM-2 total |
| Arizona | 1.07% | 6.35% | FHWA VM-2 urban/rural |
| Arkansas | 4.80% | 5.36% | FHWA VM-2 urban/rural |
| California | 1.06% | 2.39% | FHWA VM-2 urban/rural |
| Colorado | 5.97% | 6.67% | FHWA VM-2 urban/rural |
| Connecticut | 1.33% | 1.45% | FHWA VM-2 urban/rural |
| Delaware | 4.42% | 6.75% | FHWA VM-2 urban/rural |
| District of Columbia | 0.00% | 2.68% | FHWA VM-2 urban/rural |
| Florida | 10.27% | 6.64% | FHWA VM-2 urban/rural |
| Georgia | 10.10% | 10.10% | FHWA VM-2 total |
| Hawaii | 6.14% | 4.21% | FHWA VM-2 urban/rural |
| Idaho | 5.51% | 7.80% | FHWA VM-2 urban/rural |
| Illinois | 3.40% | 1.96% | FHWA VM-2 urban/rural |
| Indiana | 5.02% | 5.02% | FHWA VM-2 total |
| Iowa | 6.17% | 6.05% | FHWA VM-2 urban/rural |
| Kansas | 2.42% | 6.52% | FHWA VM-2 urban/rural |
| Kentucky | 2.52% | 3.26% | FHWA VM-2 urban/rural |

| State | Rural roads | Urban roads | Projection Factor Source |
|---|---|---|---|
| Louisiana | -5.49% | 7.10% | FHWA VM-2 urban/rural |
| Maine | 3.75% | 3.75% | FHWA VM-2 total |
| Maryland | 4.98% | 4.75% | FHWA VM-2 urban/rural |
| Massachusetts | 7.42% | 7.42% | FHWA VM-2 total |
| Michigan | 5.62% | 0.66% | FHWA VM-2 urban/rural |
| Minnesota | 2.66% | 2.97% | FHWA VM-2 urban/rural |
| Mississippi | 1.83% | 4.96% | FHWA VM-2 urban/rural |
| Missouri | 4.70% | 4.17% | FHWA VM-2 urban/rural |
| Montana | 3.32% | 4.34% | FHWA VM-2 urban/rural |
| Nebraska | 5.54% | 5.54% | FHWA VM-2 total |
| Nevada | 8.30% | 5.30% | FHWA VM-2 urban/rural |
| New Hampshire | 5.00% | 3.65% | FHWA VM-2 urban/rural |
| New Jersey | 5.41% | 2.83% | FHWA VM-2 urban/rural |
| New Mexico | 10.01% | 10.01% | FHWA VM-2 total |
| New York | -4.90% | -4.90% | FHWA VM-2 total |
| North Carolina | 7.47% | 8.41% | FHWA VM-2 urban/rural |
| North Dakota | -7.35% | -7.35% | FHWA VM-2 total |
| Ohio | 4.61% | 5.42% | FHWA VM-2 urban/rural |
| Oklahoma | 4.72% | 1.23% | FHWA VM-2 urban/rural |
| Oregon | 8.05% | 4.84% | FHWA VM-2 urban/rural |
| Pennsylvania | -4.30% | 4.73% | FHWA VM-2 urban/rural |
| Rhode Island | 3.26% | 3.26% | FHWA VM-2 urban/rural |
| South Carolina | 9.70% | 8.89% | FHWA VM-2 urban/rural |
| South Dakota | 3.23% | 2.64% | FHWA VM-2 urban/rural |
| Tennessee | 6.29% | 6.29% | FHWA VM-2 total |
| Texas | 7.82% | 7.82% | TxDOT[3] |
| Utah | 11.62% | 11.62% | UDOT[4] |
| Vermont | 5.55% | 2.24% | FHWA VM-2 urban/rural |
| Virginia | -4.93% | 9.78% | FHWA VM-2 urban/rural |
| Washington | 6.86% | 4.43% | FHWA VM-2 urban/rural |
| West Virginia | 2.21% | 2.21% | FHWA VM-2 total |
| Wisconsin | 4.15% | 9.32% | FHWA VM-2 urban/rural |
| Wyoming | -1.38% | -1.53% | FHWA VM-2 urban/rural |
| Puerto Rico | 0.00% | 0.00% | No FHWA VM-2 data |
| Virgin Islands | 0.00% | 0.00% | No FHWA VM-2 data |

For the 2016v1 platform, VMT data submitted by state and local agencies were incorporated and used in place of EPA defaults, as described below. Note that VMT data need to be provided to SMOKE for each county and SCC. The onroad SCCs characterize vehicles by MOVES fuel type, vehicle (aka source) type,

---

[3] 2014: https://ftp.dot.state.tx.us/pub/txdot-info/trf/crash_statistics/2014/01.pdf
2016: https://ftp.dot.state.tx.us/pub/txdot-info/trf/crash_statistics/2016/01.pdf
[4] 2014: https://www.udot.utah.gov/main/uconowner.gf?n=27035817009129993
2016: https://www.udot.utah.gov/main/uconowner.gf?n=36418522778889648

emissions process, and road type. Any VMT provided at a different resolution than this were converted to a full county-SCC resolution to prepare the data for processing by SMOKE.

Air agencies from CO, CT, GA, IL, MD, NJ, NC, VA, WI, and Pima County (AZ) provided 2016 VMT data by county and Highway Performance Monitoring Systems (HPMS) vehicle type to be used for the 2016beta and 2016v1 platforms. That level of detail is sufficient for MOVES, but SMOKE also needs VMT broken out by MOVES vehicle type (which is more detailed than HPMS vehicle type), and by fuel type, and road type. To get VMT at the resolution needed by SMOKE, the county-HPMS VMT data provided by the states were loaded into the county databases (CDBs) that are used to run MOVES. MOVES CDBs include fuel type splits, road type splits, and VPOP by MOVES vehicle type. Using those tables, county-HPMS VMT data were converted into the county-SCC VMT data that are needed by SMOKE. One exception to the use of local data in these states was for North Carolina, where EPA default VMT for buses was used along with state-submitted VMT for other vehicle types.

South Carolina and Massachusetts submitted VMT by county-HPMS using the same HPMS splits in every county in the state. Unlike Massachusetts, South Carolina did not provide county-specific road type splits. Instead, a new set of county-specific HPMS splits was developed from the EPA default VMT. For all HPMS types except 25 (light cars and trucks), county-HPMS ratios were calculated from the EPA default VMT, and then scaled up or down so that the overall state-HPMS ratio would match South Carolina's state-HPMS ratio. For HPMS type 25, the county-HPMS ratios were set equal to the remainder within each county so that all ratios within each county sum to 1.0. The new VMT by county-HPMS varies by county while respecting the state-wide HPMS splits in South Carolina's original VMT dataset. The VMT was then split to full SCC level using a similar procedure as other states that submitted VMT at the county-HPMS level.

Pennsylvania and New Hampshire submitted VMT for the 2016beta platform at the full county-SCC level, already in the FF10 format needed by SMOKE. These data were used directly for the 2016v1 platform, except for the redistribution of light duty VMT (see last item in this subsection).

Michigan and Minnesota submitted 2016 VMT by county and by road type for the 2016beta platform. Fuel type and vehicle type distributions from the EPA default VMT were used to convert these data to full SCC.

West Virginia submitted county total VMT only for the 2016beta platform. Fuel, vehicle, and road type distributions from the EPA default VMT were used to convert their data to full SCC.

For the 2016beta platform, Clark County, NV, submitted VMT by county and MOVES vehicle type, which is more detailed than HPMS vehicle type, but nevertheless cannot be imported into MOVES CDBs as easily to facilitate the creation of VMT at the full SCC detail. Fuel type and road type distributions from the EPA default VMT were used to convert these data to full SCC.

For the 2016v1 platform, VMT was provided by:

- Massachusetts (by HPMS, to override what was provided for beta)
- Chicago area (8 counties, by HPMS/road; excluded motorcycles)
- Louisville area (5 counties, county totals restricted/unrestricted)
- Pima County AZ (by HPMS)

Some of the provided data were adjusted following quality assurance, as described below in the VPOP section.

A final step was performed on all state-submitted VMT. The distinction between a "passenger car" (MOVES vehicle type 21) versus a "passenger truck" (MOVES vehicle type 31) versus a "light commercial truck" (MOVES vehicle type 32) is not always consistent between different datasets. This distinction can have a noticeable effect on the resulting emissions, since MOVES emission factors for passenger cars are quite different than those for passenger trucks and light commercial trucks.

To ensure consistency in the 21/31/32 splits across the country, all state-submitted VMT for MOVES vehicle types 21, 31, and 32 (all of which are part of HPMS vehicle type 25) was summed, and then re-split using the 21/31/32 splits from the EPA default VMT. VMT for each source type as a percentage of total 21/31/32 VMT was calculated by county from the EPA default VMT. Then, state-submitted VMT for 21/31/32 was summed and then resplit according to those percentages.

This was done for all states and counties listed above which submitted VMT for 2016. Most of the states listed above did not provide VMT down to the source type, so splitting the light-duty vehicle VMT does not create an inconsistency with state-provided data in those states. Exceptions are New Hampshire and Pennsylvania: those two states provided SCC-level VMT, but these were reallocated to 21/31/32 so that the splits are performed in a consistent way across the country. The 21/31/32 splits in the EPA default VMT can be traced back to the 2014NEIv2 VPOP data obtained from IHS-Polk.

## *Speed Activity (SPEED/SPDIST)*

In SMOKE 4.7, SMOKE-MOVES was updated to use speed distributions similarly to how they are used when running MOVES in inventory mode. This new speed distribution file, called SPDIST, specifies the amount of time spent in each MOVES speed bin for each county, vehicle (aka source) type, road type, weekday/weekend, and hour of day.  This file contains the same information at the same resolution as the Speed Distribution table used by MOVES but is reformatted for SMOKE.  Using the SPDIST file results in a SMOKE emissions calculation that is more consistent with MOVES than the old hourly speed profile (SPDPRO) approach, because emission factors from all speed bins can be used, rather than interpolating between the two bins surrounding the single average speed value for each hour as is done with the SPDPRO approach.

As was the case with the previous SPDPRO approach, the SPEED inventory that includes a single overall average speed for each county, SCC, and month, must still be read in by the SMOKE program Smkinven. SMOKE requires the SPEED dataset to exist even when speed distribution data are available, even though only the speed distribution data affects the selection of emission factors. The SPEED dataset is carried over from 2014NEIv2, while the SPDIST dataset is new for the 2016v1 platform. Both are based on a combination of the Coordinating Research Council (CRC) A-100 data and MOVES CDBs.

## *Vehicle Population (VPOP)*

The EPA default VPOP dataset was based on the EPA default VMT dataset described above. For each county, fuel type, and vehicle type, a VMT/VPOP ratio (miles per vehicle per year) was calculated based on the 2014NEIv2 VMT and VPOP datasets. That ratio was applied to the 2016 EPA default VMT, to produce an EPA default VPOP projection.

As with VMT, several state and local agencies submitted VPOP data for the beta and v1 platforms, and those data were used in place of the EPA default VPOP. The VPOP SCCs used by SMOKE are similar to the VMT SCCs, except the emissions process is represented as "00" because it is not relevant to vehicle population data.

For the 2016 beta platform, GA, MD, MA, NJ, NC, WI, and Pima County AZ provided VPOP data for the year 2016 by county and MOVES vehicle type. That level of detail is sufficient for MOVES, but SMOKE also needs VPOP broken out by fuel type. To get VPOP by full SCC, the county-vehicle VPOP data provided by the states were loaded into the MOVES CDBs. Using fuel type tables in the CDBs, it is possible to take county-vehicle VPOP data and create county-SCC VPOP data at the resolution needed by SMOKE. For Massachusetts, based on quality assurance checks, modifications to their VPOP like those done for their VMT were not needed. Wisconsin provided VPOP for 2016 by county and HPMS vehicle type instead of by MOVES vehicle type, but the same procedure was applied as for other states in this group. For North Carolina, EPA default VPOP data were used for buses along with the state-submitted VPOP for other vehicle types, consistent with the VMT.

West Virginia and Clark County, Nevada also provided VPOP for the 2016 beta platform by county and MOVES vehicle type. Because they did not provide VMT by county-HPMS, these data were not put into MOVES databases for splitting. Instead, the VPOP data were split to full SCC using county-vehicle to county-SCC ratios calculated from the 2016 beta VMT - not the EPA default VMT, but the final VMT incorporating state data and split to full SCC within MOVES CDBs. So effectively, MOVES CDBs were used to split their VPOP to full SCC, but only indirectly. West Virginia's VPOP dataset did not include any intercity buses (MOVES vehicle type 41), thus intercity bus VPOP data were taken from the EPA default VPOP.

The FF10-formatted county-SCC VPOP data provided by Pennsylvania and New Hampshire for the 2016 beta platform were used for the 2016v1 platform.

EPA default VPOP data were used for the states that submitted VMT but did not submit VPOP (CT, IL, MI, MN, and VA). The new VMT that South Carolina provided, in addition to the recalculation of HPMS splits between counties, introduced some issues with VMT/VPOP ratios when comparing the 2016beta VMT with EPA default beta VPOP. The largest VMT/VPOP ratio issues were for HD vehicles. Because the light-duty (LD) VPOP data are based on the IHS-Polk registration data, only the heavy-duty (HD) VPOP data were modified for South Carolina using the EPA defaults. For HD VPOP in South Carolina: new VPOP = EPA default VPOP * (SC-submitted VMT / EPA default VMT). In other words, the same changes that were made to the VMT as a result of the new state data were also made to the VPOP on a percentage basis. This preserves VMT/VPOP ratios for HD vehicles in South Carolina compared to the EPA default data. This procedure resulted in some changes to the overall HD VPOP total in South Carolina, both at the county level and state level.

VPOP by source type was not re-split among the LD types 21/31/32. This is consistent with the 2016beta platform, in which all state-submitted VMT was re-split, but state-submitted VPOP at the source type level or better was not.

For 2016v1, VPOP data were provided for:

- Massachusetts (by HPMS)

- Chicago area (8 counties, by source type)

- Colorado (by source type)
- New Jersey (by source type)
- Pima County, AZ (by source type)

The state-submitted VMT and VPOP data underwent several modifications based on quality assurance:

**Colorado:**

1. There was a lot of inconsistency between the VMT and VPOP when it was broken down into individual vehicle types. Colorado indicated that we shouldn't put too much stock into the HPMS->vehicle breakdowns in their VPOP data. So, we summed their VPOP to HPMS type and re-split to vehicle type based on splits from beta VPOP.
2. Due to concerns about VMT/VPOP ratios for long haul source types (41, 53, 62), we recalculated the VPOP from VMT using average national VMT/VPOP ratios from 2014v2: 53,000 for 41s; 18,600 for 53s, and 68,000 for 62s. We also recalculated the 52 VPOP as old 52+53 VPOP minus new 53 VPOP. In one county (08019), 52 VPOP ended up negative, so we increased the 53 VMT/VPOP ratio (which decreased the VPOP) for that county only.
3. There were also some VMT/VPOP ratios at the county level for HPMS vehicle types 42, 43, and 61 that were greater than 150,000 miles/year. For these, we increased the VPOP for these county-vehicle combinations so that the VMT/VPOP ratio would never exceed 150,000. This affected 6 county-vehicle combinations, mostly with small VPOP.

**Chicago area:**

1. Chicago provided separate VMT for HPMS vehicle types 20 and 30, which were summed and re-split based on 2016beta platform VMT to keep LD vehicle type distributions consistent.
2. Motorcycles VMT and VPOP were taken from the 2016beta platform.
3. Based on email communication and number comparison, the provided Chicago area bus VMT (submitted as total buses), appear to include only data for bust types 41 and 42 only and not 43 (school). So, the bus VMT were allocated to the 41and 42 types and school bus VMT (43) were carried forward from 2016beta.
4. For bus VPOP, Chicago did not provide intercity buses, so those were carried forward from 2016beta, but their transit and school bus VPOP values were retained.
5. The provided 50/60 VPOP appeared to be much too low, so we recalculated it based on their VMT combined with average VMT/VPOP ratios: 24,000 for 51s; 10,000 for 52s; 18,600 for 53s; 4,000 for 54s; 57,000 for 61s and 68,000 for 62s.
6. Counties 17063 and 17093 had VPOP for 41/42 but no VMT. We added VMT from the 2016beta platform for these county-vehicle combinations. The VMT for 41 was carried forward from 2016beta to 2016v1. For 42, the 2016v1 VMT = beta VMT * (v1 VPOP / beta VPOP).

**Pima County:** The provided 50/60 VPOP was not based on vehicle registrations, so we recalculated based on their VMT combined with average VMT/VPOP ratios (as was done for Chicago).

### *Hoteling Hours (HOTELING)*

Hoteling hours activity is used to calculate emissions from extended idling and auxiliary power units (APUs) for heavy duty diesel vehicles. Many states have commented that EPA estimates of hoteling hours, and therefore emissions resulting from hoteling are higher than they could realistically be in reality

given the available parking spaces. Therefore, recent hoteling activity datasets, including the 2014NEIv2, 2016 beta, and 2016v1 platforms, incorporate reductions to hoteling activity data based on the availability of truck stop parking spaces in each county, as described below. For 2016v1, hoteling hours were recomputed using a new factor identified by EPA's Office of Transportation and Air Quality as more appropriate based on recent studies.

The method used in 2016v1 is the following:

1   Start with 2016v1 VMT for 62 on restricted roads, by county.

2   Multiply that by 0.007248 hours/mile (Sonntag, 2018). This results in about 73.5% less hoteling hours as compared to the 2014v2 approach.

3   Apply parking space reductions as has been done for 2016beta, except for states that requested we not do that (CO, ME, NJ, NY).

Hoteling hours were adjusted down in counties for which there were more hoteling hours assigned to the county than could be supported by the known parking spaces.  To compute the adjustment, we started with the hoteling hours for the county as computed by the above method, and then we applied reductions directly to the 2016 hoteling hours based on known parking space availability so that there were not more hours assigned to the county than the available parking spaces could support if they were full every hour of every day.

A dataset of truck stop parking space availability with the total number of parking spaces per county was used in the computation of the adjustment factors. This same dataset is used to develop the spatial surrogate for hoteling emissions. For the 2016v1 platform, the parking space dataset includes several updates compared to 2016beta platform, based on information provided by some states (e.g., MD). Since there are 8,784 hours in the year 2016; the maximum number of possible hoteling hours in a particular county is equal to 8,784 * the number of parking spaces in that county. Hoteling hours for each county were capped at that theoretical maximum value for 2016 in that county, with some exceptions as outlined below.

Because the truck stop parking space dataset may be incomplete in some areas, and trucks may sometimes idle in areas other than designated spaces, it was assumed that every county has at least 12 parking spaces, even if fewer parking spaces are found in the parking space dataset. Therefore, hoteling hours are never reduced below 105,408 hours for the year in any county. If the unreduced hoteling hours were already below that maximum, the hours were left unchanged; in other words, hoteling activity are never increased as a result of this analysis.

A handful of high activity counties that would otherwise be subject to a large reduction were analyzed individually to see if their parking space count seemed unreasonably low. In the following counties, the parking space count and/or the reduction factor was manually adjusted:

- 17043 / DuPage IL (instead of reducing hoteling by 89%, applied no adjustment)
- 39061 / Hamilton OH (parking spot count increased to 20 instead of the minimum 12)
- 47147 / Robertson TN (parking spot count increased to 52 instead of just 26)
- 51015 / Augusta VA (parking space count increased to 48 instead of the minimum 12)
- 51059 / Fairfax VA (parking spot count increased to 20 instead of the minimum 12)

Georgia and New Jersey submitted hoteling activity for the 2016v1 platform. For these states, the EPA default projection was replaced with their state data. New Jersey provided their hoteling activity in a series of HotellingHours MOVES-formatted tables, which include separate activity for weekdays and weekends and for each month and which have units of hours-per-week. These data first needed to be converted to annual totals by county.

For Georgia we were going to bring forward their beta HOTELING but found it was now much too large compared to other states once the new hoteling factor was implemented. After discussion with Georgia Department of Natural Resources staff, we agreed to recalculate from VMT for all counties except for those where parking > 0 and restricted VMT = 0. In those counties, Georgia's 2016beta hoteling were reduced by 73.5% (the same reduction factor applied to the rest of the country).

Alaska Department of Natural Resources staff requested that we zero out hoteling activity in several counties due to the nature of driving patterns in their region.  In addition, there are no hoteling hours or other emissions from long-haul combination trucks in Hawaii, Puerto Rico, or the Virgin Islands.

All parking space counts are the same as 2016beta except Maryland, which submitted an update for 2016v1.

The states of Colorado, Maine, New Jersey, and New York requested that no reductions be applied to the hoteling activity based on parking space availability. For these states, we did not apply any reductions based on parking space availability and left the hours that were computed using the updated method for 2016v1; or in the case of New Jersey, their submitted activity; unchanged. Otherwise, the submitted data from New Jersey would have been subject to reductions. The submitted data from Georgia did not exceed the maximum value in any county, so their submitted data did not need to be reduced.

Finally, the county total hoteling must be split into separate values for extended idling (SCC 2202620153) and APUs (SCC 2202620191). New Jersey's submittal of hoteling activity specified a 30% APU split, and this was used for all New Jersey counties. For the rest of the country, a 12.4% APU split was used for the year 2016, meaning that APUs are used for 12.4% of the hoteling hours.

### *Onroad Emission Factor Table Development*

MOVES2014b was run in emission rate mode to create emission factor tables using CB6 speciation for the years 2016, 2020, 2023, and 2028, for all representative counties and fuel months. MOVES was run for all counties in Alaska, Hawaii, and Virgin Islands, and for a single representative county in Puerto Rico.  The county databases (CDBs) used to run MOVES to develop the emission factor tables were updated from those used in the 2016beta platform.

Age distributions are a key input to MOVES in determining emission rates. The age distributions for 2016v1 were updated based on vehicle registration data obtained from the CRC A-115 project, subject to reductions for older vehicles determined according to CRC A-115 methods but using additional age distribution data that became available as part of the 2017 NEI submitted input data.  One of the findings of CRC project A-115 is that IHS data contain higher vehicle populations than state agency analyses of the same Department of Motor Vehicles data, and the discrepancies tend to increase with increasing vehicle age (i.e., there are more older vehicles in the IHS data). The CRC project dealt with the discrepancy by releasing datasets based on raw (unadjusted) information and adjusted sets of age

distributions, where the adjustments reflected the differences in population by model year of 2014 IHS data and 2014 submitted data from a single state.

For the 2016 platform and 2017 NEI, EPA repeated the CRC's assessment of IHS vs. state discrepancies but with updated 2017 information and for more states.  The 2017 light-duty vehicle (LDV) populations from the CRC A-115 project were compared by model year to the populations submitted by state/local (S/L) agencies for the 2017 NEI.  The comparisons by model year were used to develop adjustment factors that remove older age LDVs from the IHS dataset. Out of 31 S/L agencies that provided data, 16 provided LDV population and age distributions with snapshot dates of January 2017, July 2017, or 2018. The other 15 had either unknown or older (back to 2013) data pull dates, so were not a fair comparison to the 2017 IHS data.

We reviewed the population by model year comparisons for each of the 16 geographic areas vs. IHS separately for source type 21 and for source type 31 plus 32 together. We reallocated the S/L agency populations of cars (source type 21) and light trucks (source types 31 and 32) to match IHS car and light-duty truck splits by county for consistent VIN decoding.  We also removed the state of Georgia from the pool of S/L agencies used to calculate the adjustment factors to avoid its influence on a pooled geographic adjustment.  Georgia already works closely with IHS on VIN decoding, and as a result, their submittal matched IHS.  The IHS data are higher than the pooled state data by 6.5 percent for cars and 5.9 percent for light trucks.

We calculated the vehicle age distribution adjustment factors as one minus the fraction of vehicles to remove from IHS to equal the state data, with two exceptions.  The model year range 2006/2007 to 2017 receives no adjustment and the model year 1987 receives a capped adjustment that equals the adjustment to 1988.  Table 2-20 below shows the fraction of vehicles to keep by model year based on this analysis. The adjustments were applied to the 2016 IHS-based age distributions from CRC project A-115 prior to use in 2016v1.  In addition, we removed the county-specific fractions of antique license plate vehicles present in the registration summary from IHS.  Nationally, the prevalence of antique plates is only 0.8 percent, but as high as 6 percent in some states (e.g., Mississippi).

**Table 2-20. Older Vehicle Adjustments Showing the Fraction of IHS Vehicle Populations to Retain for 2016v1 and 2017 NEI**

| Model Year | Cars | Light |
|---|---|---|
| pre-1989 | 0.675 | 0.769 |
| 1989 | 0.730 | 0.801 |
| 1990 | 0.732 | 0.839 |
| 1991 | 0.740 | 0.868 |
| 1992 | 0.742 | 0.867 |
| 1993 | 0.763 | 0.867 |
| 1994 | 0.787 | 0.842 |
| 1995 | 0.776 | 0.865 |
| 1996 | 0.790 | 0.881 |
| 1997 | 0.808 | 0.871 |
| 1998 | 0.819 | 0.870 |
| 1999 | 0.840 | 0.874 |
| 2000 | 0.838 | 0.896 |
| 2001 | 0.839 | 0.925 |
| 2002 | 0.864 | 0.921 |
| 2003 | 0.887 | 0.942 |

| Model Year | Cars | Light |
|---|---|---|
| 2004 | 0.926 | 0.953 |
| 2005 | 0.941 | 0.966 |
| 2006 | 1 | 0.987 |
| 2007-2017 | 1 | 1 |

In addition to removing the older and antique plate vehicles from the IHS data, we accounted for 25 counties that were outliers because their fleet age was significantly younger than typical. We limited our outlier identification to LDV source types 21, 31, and 32, because they're the most important. Many rural counties also have outliers for low-population source types such as Transit Bus and Refuse Truck; these do not have much of an impact on the inventory overall and reflect sparse data in low-population areas and therefore do not require correction.

The most extreme examples of LDV outliers were Light Commercial Truck age distributions where over 50 percent of the population in the entire county is 0 and 1 years old. These sorts of young fleets can happen if the headquarters of a leasing or rental company is the owner/entity of a relatively large number of vehicles relative to the county-wide population. While the business owner of thousands of new vehicles may reside in a single county, the vehicles likely operate in broader areas without being registered where they drive. To avoid creating artificial low spots of LDV emissions in these outlier counties, we flagged all counties above a 0.35 fraction of new vehicles and excluded their age distribution from the final set of grouped age distributions that went into the 2016v1 CDBs.

The 2016 age distributions were then grouped using a population-weighted average of the source type populations of each county in the representative county group. The end-product was age distributions for each of the 13 source types in each of the 315 representative counties for 2016v1. It should be noted that the long-haul truck source types 53 (Single Unit) and 62 (Combination Unit) are a nationwide average due to the long-haul nature of their operation.

Input data tables provided by states were reviewed before they were used. Some submitted data tables were found to be from previous emissions modeling platforms, primarily NEI 2014v2, 2016 alpha, or 2016 beta, and these were not explicitly used as most were already incorporated into the CDBs. All average speed distributions in 2016v1 came from the CRC A-100 study, and most age distributions (other than accepted submittals for New Jersey, Pima County, Arizona, and Wisconsin) came from methods described above for 2016 v1. The following submitted MOVES input data (other than the activity data discussed above) were incorporated into the 2016v1 base year MOVES CDBs:

- Chicago (IL) Metropolitan Agency for Planning: FF10 VMT, FF10 VPOP, Month/Day VMT Fraction, Ramp Fractions

- Georgia Department of Natural Resources: Fuel Supply (county assignments to fuel type groups)

- Louisville (KY) Metro Air Pollution Control District: Road Type Distributions, Ramp Fractions

- Maryland Department of the Environment: Truck Stop Locations (these affect the spatial surrogate but not the MOVES run)

- New Jersey Department of Environmental Protection: Age Distribution

- Pima (AZ) Association of Governments: Age Distribution, I/M Coverage, Day VMT Fraction, Road Type Distribution

- Wisconsin Department of Natural Resources: Age Distribution, I/M Coverage

Once the input data were incorporated into the CDBs, a new set of representative counties was developed. Each county in the continental U.S. was classified according to its state, altitude (high or low), fuel region, the presence of inspection and maintenance programs, the mean light-duty age, and the fraction of ramps. A binning algorithm was executed to identify "like counties", and then specific requests for representative county groups by states were honored from the states of Maryland, New York, New Jersey, Wisconsin, Michigan, and Georgia. The final result was 315 representative counties (up from 304 in 2016 beta) as shown in Figure 2-3. The representative counties themselves changed substantially; of the 315 representative counties, 145 were not representative counties in 2016 beta. The CDBs for these 145 counties were developed from the 2014NEIv2 counties and updated to represent the year 2016. For more information on the development of the 2016 age distributions and representative counties and the review of the input data, see the memoranda "Onroad 2016v1 documentation_20191007" and "RepCountiesFor2016v1-2017_13jun2019" (ERG, 2019).

**Figure 2-3. Representative Counties in 2016v1**



To create the 2016v1 emission factors, MOVES was run separately for each representative county and fuel month for each temperature bin needed for calendar year 2016. The CDBs used to run MOVES include the state-specific control measures such as the California low emission vehicle (LEV) program, except that fuels were updated to represent calendar year 2016. In addition, the range of temperatures run

along with the average humidities used were specific to the year 2016. The MOVES results were post-processed into CSV-formatted emission factor tables that can be read by SMOKE-MOVES.

### *Onroad California Inventory Development*

The California Air Resources Board (CARB) provided their own onroad emissions inventories based on their EMFAC2017 model. EMFAC2017 was run by CARB for model years 2016, 2023, 2028, and 2035. Details on how SMOKE-MOVES emissions were adjusted to match the CARB-based 2016 inventory are provided in the Emissions Processing Requirements section of this document.

## *2.4    2016 Nonroad Mobile sources (cmv, rail, nonroad)*

The nonroad mobile source emission modeling sectors consist of nonroad equipment emissions (nonroad), locomotive (rail) and CMV emissions.

### 2.4.1  Category 1, Category 2 Commercial Marine Vessels (cmv_c1c2)

The cmv_c1c2 inventory sector contains small to medium-size engine CMV emissions. Category 1 and Category 2 (C1C2) marine diesel engines typically range in size from about 700 to 11,000 hp. These engines are used to provide propulsion power on many kinds of vessels including tugboats, towboats, supply vessels, fishing vessels, and other commercial vessels in and around ports. They are also used as stand-alone generators for auxiliary electrical power on many types of vessels. Category 1 represents engines up to 7 liters per cylinder displacement. Category 2 includes engines from 7 to 30 liters per cylinder.

The cmv_c1c2 inventory sector contains sources that traverse state and federal waters that are in the 2017NEI along with emissions from surrounding areas of Canada, Mexico, and international waters.  The cmv_c1c2 sources are modeled as point sources but using plume rise parameters that cause the emissions to be released in the ground layer of the air quality model.

The cmv_c1c2 sources within state waters are identified in the inventory with the Federal Information Processing Standard (FIPS) county code for the state and county in which the vessel is registered. The cmv_c1c2 sources that operate outside of state waters but within the Emissions Control Area (ECA) are encoded with a state FIPS code of 85.  The ECA areas include parts of the Gulf of Mexico, and parts of the Atlantic and Pacific coasts.  The cmv_c1c2 sources in the 2016v1 inventory are categorized as operating either in-port or underway and as main and auxiliary engines are encoded using the SCCs listed in Table 2-21.

**Table 2-21. 2016v1 platform SCCs for cmv_c1c2 sector**

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|-----|-------------------|-------------------|-------------------|-------------------|
| 2280002101 | C1/C2 | Diesel | Port | Main |
| 2280002102 | C1/C2 | Diesel | Port | Auxiliary |
| 2280002201 | C1/C2 | Diesel | Underway | Main |
| 2280002202 | C1/C2 | Diesel | Underway | Auxiliary |

Category 1 and 2 CMV emissions were developed for the 2017 NEI,[5] The 2017 NEI emissions were developed based signals from Automated Identification System (AIS) transmitters. AIS is a tracking system used by vessels to enhance navigation and avoid collision with other AIS transmitting vessels. The USEPA Office of Transportation and Air Quality received AIS data from the U.S. Coast Guard (USCG) in order to quantify all ship activity which occurred between January 1 and December 31, 2017. The provided AIS data extends beyond 200 nautical miles from the U.S. coast (Figure 2-4). This boundary is roughly equivalent to the border of the U.S Exclusive Economic Zone and the North American ECA, although some non-ECA activity are captured as well.

**Figure 2-4. 2017NEI/2016 platform geographical extent (solid) and U.S. ECA (dashed)**



The AIS data were compiled into five-minute intervals by the USCG, providing a reasonably refined assessment of a vessel's movement. For example, using a five-minute average, a vessel traveling at 25 knots would be captured every two nautical miles that the vessel travels. For slower moving vessels, the distance between transmissions would be less. The ability to track vessel movements through AIS data and link them to attribute data, has allowed for the development of an inventory of very accurate emission estimates. These AIS data were used to define the locations of individual vessel movements, estimate hours of operation, and quantify propulsion engine loads. The compiled AIS data also included the vessel's International Marine Organization (IMO) number and Maritime Mobile Service Identifier (MMSI); which allowed each vessel to be matched to their characteristics obtained from the Clarksons ship registry (Clarksons, 2018).

USEPA used the engine bore and stroke data to calculate cylinder volume. Any vessel that had a calculated cylinder volume greater than 30 liters was incorporated into the USEPA's new Category 3 Commercial Marine Vessel (C3CMV) model. The remaining records were assumed to represent Category 1 and 2 (C1C2) or non-ship activity.  The C1C2 AIS data were quality assured including the removal of duplicate messages, signals from pleasure craft, and signals that were not from CMV vessels (e.g., buoys,

---

[5] Category 1 and 2 Commercial Marine Vessel 2017 Emissions Inventory (ERG, 2019).

62

helicopters, and vessels that are not self-propelled). Following this, there were 422 million records remaining.

The emissions were calculated for each time interval between consecutive AIS messages for each vessel and allocated to the location of the message following to the interval. Emissions were calculated according to Equation 2-1.

$$Emissions_{interval} = Time\,(hr)_{interval} \times Power(kW) \times EF(\frac{g}{kWh}) \times LLAF \qquad \textbf{Equation 2-1}$$

Power is calculated for the propulsive (main), auxiliary, and auxiliary boiler engines for each interval and emission factor (EF) reflects the assigned emission factors for each engine, as described below. LLAF represents the low load adjustment factor, a unitless factor which reflects increasing propulsive emissions during low load operations. Time indicates the activity duration time between consecutive intervals.

Next, vessels were identified in order determine their vessel type, and thus their vessel group, power rating, and engine tier information which are required for the emissions calculations. See the 2017 NEI documentation for more details on this process. Following the identification, 108 different vessel types were matched to the C1C2 vessels. Vessel attribute data was not available for all these vessel types, so the vessel types were aggregated into 13 different vessel groups for which surrogate data were available as shown in Table 2-22. 11,302 vessels were directly identified by their ship and cargo number. The remaining group of miscellaneous ships represent 13 percent of the AIS vessels (excluding recreational vessels) for which a specific vessel type could not be assigned.

**Table 2-22. Vessel groups in the cmv_c1c2 sector**

| Vessel Group | NEI Area Ship Count |
|---|---:|
| Bulk Carrier | 37 |
| Commercial Fishing | 1,147 |
| Container Ship | 7 |
| Ferry Excursion | 441 |
| General Cargo | 1,498 |
| Government | 1,338 |
| Miscellaneous | 1,475 |
| Offshore support | 1,149 |
| Reefer | 13 |
| Ro Ro | 26 |
| Tanker | 100 |
| Tug | 3,994 |
| Work Boat | 77 |
| **Total in Inventory:** | **11,302** |

As shown in Equation 2-1, power is an important component of the emissions computation. Vessel-specific installed propulsive power ratings and service speeds were pulled from Clarkson's ship registry

and adopted from the Global Fishing Watch (GFW) dataset when available. However, there is limited vessel specific attribute data for most of the C1C2 fleet. This necessitated the use of surrogate engine power and load factors, which were computed for each vessel group shown in Table 2. In addition to the power required by propulsive engines, power needs for auxiliary engines were also computed for each vessel group. Emissions from main and auxiliary engines are inventoried with different SCCs as shown in Table 2-21.

The final components of the emissions computation equation are the emission factors and the low load adjustment factor. The emission factors used in this inventory take into consideration the EPA's marine vessel fuel regulations as well as exhaust standards that are based on the year that the vessel was manufactured to determine the appropriate regulatory tier. Emission factors in g/kWhr by tier for $NO_x$, $PM_{10}$, $PM_{2.5}$, CO, $CO_2$, $SO_2$ and VOC were developed using Tables 3-7 through 3-10 in USEPA's (2008) Regulatory Impact Analysis on engines less than 30 liters per cylinder. To compile these emissions factors, population-weighted average emission factor were calculated per tier based on C1C2 population distributions grouped by engine displacement. Boiler emission factors were obtained from an earlier Entec study (Entec, 2004). If the year of manufacture was unknown then it was assumed that the vessel was Tier 0, such that actual emissions may be less than those estimated in this inventory. Without more specific data, the magnitude of this emissions difference cannot be estimated.

Propulsive emissions from low-load operations were adjusted to account for elevated emission rates associated with activities outside the engines' optimal operating range. The emission factor adjustments were applied by load and pollutant, based on the data compiled for the Port Everglades 2015 Emission Inventory.[6] Hazardous air pollutants and ammonia were added to the inventory according to multiplicative factors applied either to VOC or $PM_{2.5}$.

For more information on the emission computations for 2017, see the supporting documentation for the 2017 NEI C1C2 CMV emissions. The emissions from the 2017 NEI were adjusted to represent 2016 in the cmv_c1c2 sector using factors derived from U.S. Army Corps of Engineers national vessel Entrance and Clearance data[7] by applying a factor of 0.98 to all pollutants. For consistency, the same methods were used for California, Canadian, and other non-U.S. emissions.

## 2.4.2  Category 3 Commercial Marine Vessels (cmv_c3)

The cmv_c3 inventory is brand new for the 2016v1 platform. It was developed in conjunction with the CMV inventory for the 2017 NEI. This sector contains large engine CMV emissions. Category 3 (C3) marine diesel engines are those at or above 30 liters per cylinder, typically these are the largest engines rated at 3,000 to 100,000 hp. C3 engines are typically used for propulsion on ocean-going vessels including container ships, oil tankers, bulk carriers, and cruise ships. Emissions control technologies for

---

[6] USEPA. EPA and Port Everglades Partnership: Emission Inventories and Reduction Strategies. US Environmental Protection Agency, Office of Transportation and Air Quality, June 2018.
https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100UKV8.pdf.
[7] U.S. Army Corps of Engineers (USACE). Foreign Waterborne Transportation: Foreign Cargo Inbound and Outbound Vessel Entrances and Clearances. US Army Corps of Engineers, 2018.

C3 CMV sources are limited due to the nature of the residual fuel used by these vessels.[8] The cmv_c3 sector contains sources that traverse state and federal waters; along with sources in waters not covered by the NEI in surrounding areas of Canada, Mexico, and international waters.

The cmv_c3 sources that operate outside of state waters but within the federal Emissions Control Area (ECA) are encoded with a FIPS state code of 85, with the "county code" digits representing broad regions such as the Atlantic, Gulf of Mexico, and Pacific. The ECA areas include parts of the Gulf of Mexico, and parts of the Atlantic and Pacific coasts. CMV C3 sources around Puerto Rico, Hawaii and Alaska, which are outside the ECA areas, are included in the 2016v1 inventory but are in separate files from the emissions around the continental United States (CONUS). The cmv_c3 sources in the 2016v1 inventory are categorized as operating either in-port or underway and are encoded using the SCCs listed in Table 2-23 and distinguish between diesel and residual fuel, in port areas versus underway, and main and auxiliary engines. In addition to C3 sources in state and federal waters, the cmv_c3 sector includes emissions in waters not covered by the NEI (FIPS = 98) and taken from the "ECA-IMO-based" C3 CMV inventory.[9] The ECA-IMO inventory is also used for allocating the FIPS-level emissions to geographic locations for regions within the domain not covered by the AIS selection boxes as described in the next section.

**Table 2-23. 2016v1 platform SCCs for cmv_c3 sector**

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2280002103 | C3 | Diesel | Port | Main |
| 2280002104 | C3 | Diesel | Port | Auxiliary |
| 2280002203 | C3 | Diesel | Underway | Main |
| 2280002204 | C3 | Diesel | Underway | Auxiliary |
| 2280003103 | C3 | Residual | Port | Main |
| 2280003104 | C3 | Residual | Port | Auxiliary |
| 2280003203 | C3 | Residual | Underway | Main |
| 2280003204 | C3 | Residual | Underway | Auxiliary |

Prior to creation of the 2017 NEI, "The EPA received Automated Identification System (AIS) data from United States Coast Guard (USCG) in order to quantify all ship activity which occurred between January 1 and December 31, 2017. The International Maritime Organization's (IMO's) International Convention for the Safety of Life at Sea (SOLAS) requires AIS to be fitted aboard all international voyaging ships with gross tonnage of 300 or more, and all passenger ships regardless of size (IMO, 2002). In addition, the USCG has mandated that all commercial marine vessels continuously transmit AIS signals while transiting U.S. navigable waters. As the vast majority of C3 vessels meet these requirements, any omitted from the inventory due to lack of AIS adoption are deemed to have a negligible impact on national C3 emissions estimates. The activity described by this inventory reflects ship operations within 200 nautical miles of the official U.S. baseline. This boundary is roughly equivalent to the border of the U.S Exclusive Economic Zone and the North American ECA, although some non-ECA activity is captured as well (Figure 2-4).

---

[8] https://www.epa.gov/regulations-emissions-vehicles-and-engines/regulations-emissions-marine-vessels
[9] https://www.epa.gov/sites/production/files/2017-08/documents/2014v7.0_2014_emismod_tsdv1.pdf

The 2017 NEI data were computed based on the AIS data from the USGS for the year of 2017. The AIS data were coupled with ship registry data that contained engine parameters, vessel power parameters, and other factors such as tonnage and year of manufacture which helped to separate the C3 vessels from the C1C2 vessels. Where specific ship parameters were not available, they were gap-filled. The types of vessels that remain in the C3 data set include: bulk carrier, chemical tanker, liquified gas tanker, oil tanker, other tanker, container ship, cruise, ferry, general cargo, fishing, refrigerated vessel, roll-on/roll-off, tug, and yacht.

Prior to use, the AIS data were reviewed - data deemed to be erroneous were removed, and data found to be at intervals greater than 5 minutes were interpolated to ensure that each ship had data every five minutes. The five-minute average data provide a reasonably refined assessment of a vessel's movement. For example, using a five-minute average, a vessel traveling at 25 knots would be captured every two nautical miles that the vessel travels. For slower moving vessels, the distance between transmissions would be less.

The emissions were calculated for each C3 vessel in the dataset for each 5-minute time range and allocated to the location of the message following to the interval. Emissions were calculated according to Equation 2-2.

$$Emissions_{interval} = Time \ (hr)_{interval} \times Power(kW) \times EF(\frac{g}{kWh}) \times LLAF \qquad \textbf{Equation 2-2}$$

Power is calculated for the propulsive (main), auxiliary, and auxiliary boiler engines for each interval and emission factor (EF) reflects the assigned emission factors for each engine, as described below. LLAF represents the low load adjustment factor, a unitless factor which reflects increasing propulsive emissions during low load operations. Time indicates the activity duration time between consecutive intervals.

Emissions were computed according to a computed power need (kW) multiplied by the time (hr) and by an engine-specific emission factor (g/kWh) and finally by a low load adjustment factor that reflects increasing propulsive emissions during low load operations.

The resulting emissions were available at 5-minute intervals. Code was developed to aggregate these emissions to modeling grid cells and up to hourly levels so that the emissions data could be input to SMOKE for emissions modeling with SMOKE. Within SMOKE, the data were speciated into the pollutants needed by the air quality model,[10] but since the data were already in the form of point sources at the center of each grid cell, and they were already hourly, no other processing was needed within SMOKE. SMOKE requires an annual inventory file to go along with the hourly data, so those files were also generated for each year.

---

[10] Ammonia ($NH_3$) was also added by SMOKE in the speciation step.

On January 1st, 2015, the ECA initiated a fuel sulfur standard which regulated large marine vessels to use fuel with 1,000 ppm sulfur or less. These standards are reflected in the cmv_c3 inventories.

There were some areas needed for modeling that the AIS request boxes did not cover (see Figure 2-4). These include a portion of the St. Lawrence Seaway transit to the Great Lakes, a small portion of the Pacific Ocean far offshore of Washington State, portions of the southern Pacific Ocean around off the coast of Mexico, and the southern portion of the Gulf of Mexico that is within the 36-km domain used for air quality modeling. In addition, a determination had to be made regarding whether to use the existing Canadian CMV inventory or the more detailed AIS-based inventory.  In 2016v1, the AIS-based inventory was used in the areas for which data were available, and the areas not covered were gap-filled with inventory data from the 2016beta platform, which included data from Environment Canada and the 2011 ECA-IMO C3 inventory.

For the gap-filled areas not covered by AIS selections or the Environment Canada inventory, the 2016beta nonpoint C3 inventory was converted to a point inventory to support plume rise calculations for C3 vessels. The nonpoint emissions were allocated to point sources using a multi-step allocation process because not all of the inventory components had a complete set of county-SCC combinations. In the first step, the county-SCC sources from the nonpoint file were matched to the county-SCC points in the 2011 ECA-IMO C3 inventory. The ECA-IMO inventory contains multiple point locations for each county-SCC. The nonpoint emissions were allocated to those points using the $PM_{2.5}$ emissions at each point as a weighting factor.

Cmv_c3 underway emissions that did not have a matching FIPS in the ECA-IMO inventory were allocated using the 12 km 2014 offshore shipping activity spatial surrogate (surrogate code 806). Each county with underway emissions in the area inventory was allocated to the centroids of the cells associated with the respective county in the surrogate. The emissions were allocated using the weighting factors in the surrogate.

The resulting point emissions centered on each grid cell were converted to an annual point 2010 flat file format (FF10). Pictures of the emissions are shown in Section 7 of this document. A set of standard stack parameters were assigned to each release point in the cmv_c3 inventory. The assigned stack height was 65.62 ft, the stack diameter was 2.625 ft, the stack temperature was 539.6 °F, and the velocity was 82.02 ft/s. Emissions were computed for each grid cell needed for modeling.

### ***Adjustment of the 2017 NEI CMV C3 to 2016***

Because the NEI emissions data were for 2017, an analysis was performed of 2016 versus 2017 entrance and clearance data (ERG, 2019a). Annual, monthly, and daily level data were reviewed. Annual ratios of entrance and clearance activity were developed for each ship type as shown in Table 2-24.  For vessel types with low populations (C3 Yacht, tug, barge, and fishing vessels), an annual ratio of 0.98 was applied.

**Table 2-24. 2017 to 2016 projection factors for C3 CMV**

| Ship Type | Annual Ratio[a] |
|---|---|
| Barge | 1.551 |
| Bulk Carrier | 1.067 |
| Chemical Tanker | 1.031 |
| Container Ship | 1.0345 |
| Cruise | 1.008 |
| Ferry Ro Pax | 1.429 |
| General Cargo | 0.888 |
| Liquified Gas Tanker | 1.192 |
| Miscellaneous Fishing | 0.932 |
| Miscellaneous Other | 1.015 |
| Offshore | 0.860 |
| Oil Tanker | 1.101 |
| Other Tanker | 1.037 |
| Reefer | 0.868 |
| Ro Ro | 1.007 |
| Service Tug | 1.074 |

[a] Above ratios are applied to the 2017 emission values to estimate 2016 values

The cmv_c3 projection factors were pollutant-specific and region-specific. Most states are mapped to a single region with a few exceptions. Pennsylvania and New York were split between the East Coast and Great Lakes, Florida was split between the Gulf Coast and East Coast, and Alaska was split between Alaska East and Alaska West. The non-federal factors listed in this table were applied to sources outside of U.S. federal waters (FIPS 98). Volatile Organic Compound (VOC) Hazardous Air Pollutant (HAP) emissions were projected using the VOC factors. NH3 emissions were held constant at 2014 levels.

### 2.4.3  Rail Sources (rail)

The rail sector includes all locomotives in the NEI nonpoint data category. The 2016v1 inventory SCCs are shown in Table 2-25.  This sector excludes railway maintenance activities.  Railway maintenance emissions are included in the nonroad sector.  The point source yard locomotives are included in the ptnonipm sector.  In 2014NEIv2, rail yard locomotive emissions were present in both the nonpoint (rail sector) and point (ptnonipm sector) inventories.  For the 2016v1 platform, rail yard locomotive emissions are only in the point inventory / ptnonipm sector.  Therefore, SCC 2285002010 is not present in the 2016v1 platform rail sector, except in three California counties. The California Air Resources Board (CARB) submitted rail emissions, including rail yards, for 2016v1 platform. In three counties, CARB's rail yard emissions could not be mapped to point source rail yards, and so those counties' emissions were included in the rail sector.

**Table 2-25. 2016v1 SCCs for the Rail Sector**

| SCC | Sector | Description: Mobile Sources prefix for all |
|---|---|---|
| 2285002006 | rail | Railroad Equipment; Diesel; Line Haul Locomotives: Class I Operations |
| 2285002007 | rail | Railroad Equipment; Diesel; Line Haul Locomotives: Class II / III Operations |
| 2285002008 | rail | Railroad Equipment; Diesel; Line Haul Locomotives: Passenger Trains (Amtrak) |
| 2285002009 | rail | Railroad Equipment; Diesel; Line Haul Locomotives: Commuter Lines |
| 2285002010 | rail | Railroad Equipment; Diesel; Yard Locomotives (nonpoint) |
| 28500201 | rail | Railroad Equipment; Diesel; Yard Locomotives (point) |

**Class I Line-haul Methodology**

In 2008 air quality planners in the eastern US formed the Eastern Technical Advisory Committee (ERTAC) for solving persistent emissions inventory issues. This work is the fourth inventory created by the ERTAC rail group. For the 2016 inventory, the Class I railroads granted ERTAC Rail permission to use the confidential link-level line-haul activity GIS data layer maintained by the Federal Railroad Administration (FRA).  In addition, the Association of American Railroads (AAR) provided national emission tier fleet mix information.  This allowed ERTAC Rail to calculate weighted emission factors for each pollutant based on the percentage of the Class I line-haul locomotives in each USEPA Tier level category.  These two datasets, along with 2016 Class I line-haul fuel use data reported to the Surface Transportation Board (Table 2-26), were used to create a link-level Class I emissions inventory, based on a methodology recommended by Sierra Research. Rail Fuel Consumption Index (RFCI) is a measure of fuel use per ton mile of freight.  This link-level inventory is nationwide in extent, but it can be aggregated at either the state or county level.

**Table 2-26. Class I Railroad Reported Locomotive Fuel Use Statistics for 2016**

| Class I Railroads | 2016 R-1 Reported Locomotive Fuel Use (gal/year) | | RFCI (ton-miles/gal) | Adjusted RFCI (ton-miles/gal) |
|---|---|---|---|---|
| | Line-Haul* | Switcher | | |
| BNSF | 1,243,366,255 | 40,279,454 | 972 | 904 |
| Canadian National | 102,019,995 | 6,570,898 | 1,164 | 1,081 |
| Canadian Pacific | 56,163,697 | 1,311,135 | 1,123 | 1,445 |
| CSX Transportation | 404,147,932 | 39,364,896 | 1,072 | 1,044 |
| Kansas City Southern | 60,634,689 | 3,211,538 | 989 | 995 |
| Norfolk Southern | 437,110,632 | 28,595,955 | 920 | 906 |
| Union Pacific | 900,151,933 | 85,057,080 | 1,042 | 1,095 |
| **Totals:** | **3,203,595,133** | **204,390,956** | **1,006** | **993** |

* Includes work trains; Adjusted RFCI values calculated from FRA gross ton-mile data as described on page 7.   RFCI total is ton-mile weighted mean.

Annual default emission factors for locomotives based on operating patterns ("duty cycles") and the estimated nationwide fleet mixes for both switcher and line-haul locomotives are available.   However, Tier level fleet mixes vary significantly between the Class I and Class II/III railroads.  As can be seen in Figure 2-5 and Figure 2-6, Class I railroad activity is highly regionalized in nature and is subject to

variations in terrain across the country which can have a significant impact on fuel efficiency and overall fuel consumption.

**Figure 2-5. 2016 US Railroad Traffic Density in Millions of Gross Tons per Route Mile (MGT)**



**Figure 2-6. Class I Railroads in the United States[5]**



For the 2016 inventory, the AAR provided a national line-haul Tier fleet mix profile representing the entire Class I locomotive fleet. A locomotive's Tier level determines its allowable emission rates based on the year when it was built and/or re-manufactured. The national fleet mix data was then used to calculate weighted average in-use emissions factors for the line-haul locomotives operated by the Class I railroads as shown in Table 2-27.

**Table 2-27. 2016 Line-haul Locomotive Emission Factors by Tier, AAR Fleet Mix (grams/gal)**

| Tier Level | AAR Fleet Mix Ratio | PM$_{10}$ | HC | NO$_x$ | CO |
|---|---|---|---|---|---|
| Uncontrolled (pre-1973) | 0.047494 | 6.656 | 9.984 | 270.4 | 26.624 |
| Tier 0 (1973-2001) | 0.188077 | 6.656 | 9.984 | 178.88 | 26.624 |
| Tier 0+ (Tier 0 rebuilds) | 0.141662 | 4.16 | 6.24 | 149.76 | 26.624 |
| Tier 1 (2002-2004) | 0.029376 | 6.656 | 9.776 | 139.36 | 26.624 |
| Tier 1+ (Tier 1 rebuilds) | 0.223147 | 4.16 | 6.032 | 139.36 | 26.624 |
| Tier 2 (2005-2011) | 0.124536 | 3.744 | 5.408 | 102.96 | 26.624 |
| Tier 2+ (Tier 2 rebuilds) | 0.093607 | 1.664 | 2.704 | 102.96 | 26.624 |
| Tier 3 (2012-2014) | 0.123113 | 1.664 | 2.704 | 102.96 | 26.624 |
| Tier 4 (2015 and later) | 0.028988 | 0.312 | 0.832 | 20.8 | 26.624 |
| **2016 Weighted EF's** | **1.000000** | **4.117** | **6.153** | **138.631** | **26.624** |

Based on values in EPA Technical Highlights: Emission Factors for Locomotives, EPA Office of Transportation and Air Quality, EPA-420-F-09-025, April 2009.

Weighted Emission Factors (EF) per pollutant for each gallon of fuel used (grams/gal or lbs/gal) were calculated for the US Class I locomotive fleet based on the percentage of line-haul locomotives certified at each regulated Tier level (Equation 2-3).

$$EF_i = \sum_{T=1}^{9} EF_{iT} \times f_T \qquad \text{Equation 2-3}$$

where:

$EF_i$ = Weighted Emission Factor for pollutant $i$ for Class I locomotive fleet (g/gal).
$EF_{iT}$ = Emission Factor for pollutant $i$ for locomotives in Tier T (g/gal) (Table 4).
$f_T$ = Percentage of the Class I locomotive fleet in Tier T expressed as a ratio.

While actual engine emissions will vary within Tier level categories, the approach described above likely provides reasonable emission estimates, as locomotive diesel engines are certified to meet the emission standards for each Tier. It should be noted that actual emission rates may increase over time due to engine wear and degradation of the emissions control systems. In addition, locomotives may be operated in a manner that differs significantly from the conditions used to derive line-haul duty-cycle estimates.

Emission factors for other pollutants are not Tier-specific because these pollutants are not directly regulated by USEPA's locomotive emission standards. PM$_{2.5}$ was assumed to be 97% of PM$_{10}$[4], the ratio of volatile organic carbon (VOC) to (hydrocarbon) HC was assumed to be 1.053, and the emission factors

used for sulfur dioxide ($SO_2$) and ammonia ($NH_3$)were 0.0939 g/gal[4] and 83.3 mg/gal[6], respectively.  The 2016 $SO_2$ emission factor is based on the nationwide adoption of 15 ppm ultra-low sulfur diesel (ULSD) fuel by the rail industry.

The remaining steps to compute the Class 1 rail emissions involved calculating class I railroad-specific rail fuel consumption index values and calculating emissions per link. The final link-level emissions for each pollutant were then aggregated by state/county FIPS code and then converted into an FF10 format used by SMOKE.  More detail on these steps is described in the specification sheet for the 2016v1 rail sector emissions.

## Rail yard Methodology

Rail yard emissions were computed based on fuel use and/or yard switcher locomotive counts for the class I rail companies for all of the rail yards on their systems.  Three railroads provided complete rail yard datasets: BNSF, UP, and KCS.  CSX provided switcher counts for its 14 largest rail yards. This reported activity data was matched to existing yard locations and data stored in USEPA's Emissions Inventory System (EIS) database.  All existing EIS yards that had activity data assigned for prior years, but no reported activity data for 2016 were zeroed out.  New yard data records were generated for reported locations that were not found in EIS.  Special care was made to ensure that the new yards added to EIS did not duplicate existing data records.  Data for non-Class I yards was carried forward from the 2014 NEI.

Since the railroads only supplied switcher counts, average fuel use per switcher values were calculated for each railroad.  This was done by dividing each company's 2016 R-1 yard fuel use total by the number of switchers reported for each railroad.  These values were then used to allocate fuel use to each yard based on the number of switchers reported for that location.  Table 2-28 summarizes the 2016 yard fuel use and switcher data for each Class I railroad.  The emission factors used for rail yard switcher engines are shown in Table 2-29.

### Table 2-28. Surface Transportation Board R-1 Fuel Use Data – 2016

| Railroad | 2016 R-1 Yard Fuel Use (gal) | ERTAC calculated Fuel Use (gal) | Identified Switchers | ERTAC per Switcher Fuel Use (gal) |
|---|---|---|---|---|
| BNSF | 40,279,454 | 40,740,317 | 442 | 92,173 |
| CSXT | 39,364,896 | 43,054,795 | 455 | 94,626 |
| CN | 6,570,898 | 6,570,898 | 103 | 63,795 |
| KCS | 3,211,538 | 3,211,538 | 176 | 18,247 |
| NS | 28,595,955 | 28,658,528 | 458 | 62,573 |
| CPRS | 1,311,135 | 1,311,135 | 70 | 18,731 |
| UP | 85,057,080 | 85,057,080 | 1286 | 66,141 |
| All Class I's | 204,390,956 | 208,604,291 | 2,990 | 69,767 |

### Table 2-29. 2016 Yard Switcher Emission Factors by Tier, AAR Fleet Mix (grams/gal)[4]

| Tier Level | AAR Fleet Mix Ratio | $PM_{10}$ | HC | $NO_x$ | CO |
|---|---|---|---|---|---|
| Uncontrolled (pre-1973) | 0.2601 | 6.688 | 15.352 | 264.48 | 27.816 |
| Tier 0 (1973-2001) | 0.2361 | 6.688 | 15.352 | 191.52 | 27.816 |

| Tier 0+ (Tier 0 rebuilds) | 0.2599 | 3.496 | 8.664 | 161.12 | 27.816 |
|---|---|---|---|---|---|
| Tier 1 (2002-2004) | 0.0000 | 6.536 | 15.352 | 150.48 | 27.816 |
| Tier 1+ (Tier 1 rebuilds) | 0.0476 | 3.496 | 8.664 | 150.48 | 27.816 |
| Tier 2 (2005-2011) | 0.0233 | 2.888 | 7.752 | 110.96 | 27.816 |
| Tier 2+ (Tier 2 rebuilds) | 0.0464 | 1.672 | 3.952 | 110.96 | 27.816 |
| Tier 3 (2012-2014) | 0.1018 | 1.216 | 3.952 | 68.4 | 27.816 |
| Tier 4 (2015 and later) | 0.0247 | 0.228 | 1.216 | 15.2 | 27.816 |
| **2016 Weighted EF's** | **0.9999** | **4.668** | **11.078** | **178.1195** | **27.813** |

Based on values in EPA Technical Highlights: Emission Factors for Locomotives, EPA Office of Transportation and Air Quality, EPA-420-F-09-025, April 2009. AAR fleet mix ratios did not add up to 1.0000, which caused a small error for the CO weighted emission factor as shown above.

In addition to the Class I rail yards, Emission estimates were calculated for four large Class III railroad hump yards which are among the largest classification facilities in the United States. These four yards are located in Chicago (Belt Railway of Chicago-Clearing and Indiana Harbor Belt-Blue Island) and Metro-East St. Louis (Alton & Southern-Gateway and Terminal Railroad Association of St. Louis-Madison). Figure 2-7 shows the spatial distribution of active yards in the 2016v1 and 2017 NEI inventories.

**Figure 2-7. 2016-2017 Active Rail Yard Locations in the United States**

Source: Federal Railroad Administration

## Class II and III Methodology

There are approximately 560 Class II and III Railroads operating in the United States, most of which are members of the American Short Line and Regional Railroad Association (ASLRRA). While there is a lot of information about individual Class II and III railroads available online, a significant amount of effort

would be required to convert this data into a usable format for the creation of emission inventories. In addition, the Class II and III rail sector has been in a constant state of flux ever since the railroad industry was deregulated under the Staggers Act in 1980. Some states have conducted independent surveys of their Class II and III railroads and produced emission estimates, but no national level emissions inventory existed for this sector of the railroad industry prior to ERTAC Rail's work for the 2008 NEI.

Class II and III railroad activities account for nearly 4 percent of the total locomotive fuel use in the combined ERTAC Rail emission inventories and for approximately 35 percent of the industry's national freight rail track mileage. These railroads are widely dispersed across the country and often utilize older, higher emitting locomotives than their Class I counterparts. Class II and III railroads provide transportation services to a wide range of industries. Individual railroads in this sector range from small switching operations serving a single industrial plant to large regional railroads that operate hundreds of miles of track. Figure 2-8 shows the distribution of Class II and III railroads and commuter railroads across the country. This inventory will be useful for regional and local modeling, helps identify where Class II and III railroads may need to be better characterized, and provides a strong foundation for the future development of a more accurate nationwide short line and regional railroad emissions inventory. A picture of the locations of class II and III railroads is shown in Figure 2-8. The data sources, calculations, and assumptions used to develop the Class II and III inventory are described in the 2016v1 rail specification sheet.

**Figure 2-8. Class II and III Railroads in the United States[5]**



Source: Federal Railroad Administration - June 2016

**Commuter Rail Methodology**

Commuter rail emissions were calculated in the same way as the Class II and III railroads. The primary difference is that the fuel use estimates were based on data collected by the Federal Transit

Administration (FTA) for the National Transit Database. 2016 fuel use was then estimated for each of the commuter railroads shown in Table 2-30 by multiplying the fuel and lube cost total by 0.95, then dividing the result by Metra's average diesel fuel cost of $1.93/gallon. These fuel use estimates were replaced with reported fuel use statistics for MARC (Maryland), MBTA (Massachusetts), Metra (Illinois), and NJT (New Jersey). The commuter railroads were separated from the Class II and III railroads so that the appropriate SCC codes could be entered into the emissions calculation sheet.

### Table 2-30. Expenditures and fuel use for commuter rail

| FRA Code | System | Cities Served | Propulsion Type | DOT Fuel & Lube Costs | Reported/Estimated Fuel Use |
|---|---|---|---|---|---|
| ACEX | Altamont Corridor Express | San Jose / Stockton | Diesel | $889,828 | 437,998.24 |
| CMRX | Capital MetroRail | Austin | Diesel | No data | n/a |
| DART | A-Train | Denton | Diesel | $0 | 0.00 |
| DRTD | Denver RTD: A&B Lines | Denver | Electric | $0 | 0.00 |
| JPBX | Caltrain | San Francisco / San Jose | Diesel | $7,002,612 | 3,446,881.55 |
| LI | MTA Long Island Rail Road | New York | Electric and Diesel | $13,072,158 | 6,434,481.92 |
| MARC | MARC Train | Baltimore / Washington, D.C. | Diesel and Electric | $4,648,060 | *4,235,297.57* |
| MBTA | MBTA Commuter Rail | Boston / Worcester / Providence | Diesel | $37,653,001 | *12,142,826.00* |
| MNCW | MTA Metro-North Railroad | New York / Yonkers / Stamford | Electric and Diesel | $13,714,839 | 6,750,827.49 |
| NICD | NICTD South Shore Line | Chicago / South Bend | Electric | $181,264 | 0.00 |
| NIRC | Metra | Chicago | Diesel and Electric | $52,460,705 | *25,757,673.57* |
| NJT | New Jersey Transit | New York / Newark / Trenton / Philadelphia | Electric and Diesel | $38,400,031 | *16,991,164.00* |
| NMRX | New Mexico Rail Runner | Albuquerque / Santa Fe | Diesel | $1,597,302 | 786,236.74 |
| CFCR | SunRail | Orlando | Diesel | $856,202 | 421,446.58 |
| MNRX | Northstar Line | Minneapolis | Diesel | $708,855 | 348,918.26 |
| Not Coded | SMART | San Rafael-Santa Rosa (Opened 2017) | Diesel | n/a | 0.00 |
| NRTX | Music City Star | Nashville | Diesel | $456,099 | 224,504.69 |
| SCAX | Metrolink | Los Angeles / San Bernardino | Diesel | $19,245,255 | 9,473,052.98 |
| SDNR | NCTD Coaster | San Diego / Oceanside | Diesel | $1,489,990 | 733,414.77 |
| SDRX | Sounder Commuter Rail | Seattle / Tacoma | Diesel | $1,868,019 | 919,491.22 |
| SEPA | SEPTA Regional Rail | Philadelphia | Electric | $483,965 | 0.00 |
| SLE | Shore Line East | New Haven | Diesel | No data | n/a |
| TCCX | Tri-Rail | Miami / Fort Lauderdale / West Palm Beach | Diesel | $5,166,685 | 2,543,186.92 |
| TREX | Trinity Railway Express | Dallas / Fort Worth | Diesel | No data | n/a |
| UTF | UTA FrontRunner | Salt Lake City / Provo | Diesel | $4,044,265 | 1,990,700.39 |
| VREX | Virginia Railway Express | Washington, D.C. | Diesel | $3,125,912 | 1,538,661.35 |
| WSTX | Westside Express Service | Beaverton | Diesel | No data | n/a |

*Reported fuel use values were used for MARC, MBTA, Metra, and New Jersey Transit.

**Intercity Passenger Methodology (Amtrak)**

2016 marked the first time that a nationwide intercity passenger rail emissions inventory was created for Amtrak. The calculation methodology mimics that used for the Class II and III and commuter railroads with a few modifications. Since link-level activity data for Amtrak was unavailable, the default assumption was made to evenly distribute Amtrak's 2016 reported fuel use across all of it diesel-powered route-miles shown in Figure 2-9. Participating states were instructed that they could alter the fuel use distribution within their jurisdictions by analyzing Amtrak's 2016 national timetable and calculating passenger train-miles for each affected route. Illinois and Connecticut chose to do this and were able to derive activity-based fuel use numbers for their states based on Amtrak's 2016 reported average fuel use of 2.2 gallons per passenger train-mile. In addition, Connecticut provided supplemental data for selected counties in Massachusetts, New Hampshire, and Vermont. Amtrak also submitted company-specific fleet mix information and company-specific weighted emission factors were derived. Amtrak's emission rates were 25% lower than the default Class II and III and commuter railroad emission rate. Details on the computation of the Amtrak emissions are available in the rail specification sheet.

**Figure 2-9. Amtrak Routes with Diesel-powered Passenger Trains**



Amtrak Diesel Passenger Routes

Source: Federal Railroad Administration - June 2016

**Other Data Sources**

The California Air Resources Board (CARB) provided rail inventories for inclusion in the 2016v1 platform. CARB's rail inventories were used in California, in place of the national dataset described above. For rail yards, the national point source rail yard dataset was used to allocate CARB-submitted rail yard emissions to point sources where possible. That is, for each California county with at least one rail yard in the national dataset, the emissions in the national rail yard dataset were adjusted so that county

76

total rail yard emissions matched the CARB dataset. In other words, 2016v1 platform includes county total rail yard emissions from CARB, but the locations of rail yards are based on the national methodology. There are three counties with CARB-submitted rail yard emissions, but no rail yard locations in the national dataset; for those counties, the rail yard emissions were included in the rail sector using SCC 2285002010.

North Carolina separately provided passenger train (SCC 2285002008) emissions for use in the platform. We used NC's passenger train emissions instead of the corresponding emissions from the Lake Michigan Air Directors Consortium (LADCO) dataset.

None of these rail inventory sources included HAPs. For VOC speciation, the EPA preferred augmenting the inventory with HAPs and using those HAPs for integration, rather than running the sector as a no-integrate sector. So, Naphthalene, Benzene, Acetaldehyde, Formaldehyde, and Methanol (NBAFM) emissions were added to all rail inventories, including the California inventory, using the same augmentation factors as are used to augment HAPs in the NEI.

### 2.4.4 Nonroad Mobile Equipment Sources (nonroad)

The mobile nonroad equipment sector includes all mobile source emissions that do not operate on roads, excluding commercial marine vehicles, railways, and aircraft. Types of nonroad equipment include recreational vehicles, pleasure craft, and construction, agricultural, mining, and lawn and garden equipment. Nonroad equipment emissions were computed by running the MOVES2014b model,[11] which incorporates the NONROAD2008 model. MOVES2014b replaced MOVES2014a in August 2018, and incorporates updated nonroad engine population growth rates, nonroad Tier 4 engine emission rates, and sulfur levels of nonroad diesel fuels. MOVES2014b provides a complete set of HAPs and incorporates updated nonroad emission factors for HAPs. MOVES2014b was used for all states other than California and Texas, which developed their own emissions using their own tools. VOC and PM speciation profile assignments are determined by MOVES and applied by SMOKE.

MOVES2014b provides estimates of NONHAPTOG along with the speciation profile code for the NONHAPTOG emission source. This was accomplished by using NHTOG#### as the pollutant code in the Flat File 2010 (FF10) inventory file that can be read into SMOKE, where #### is a speciation profile code. One of the speciation profile codes is '95335a' (lowercase 'a'); the corresponding inventory pollutant is NONHAPTOG95335A (uppercase 'A') because SMOKE does not support inventory pollutant names with lowercase letters. Since speciation profiles are applied by SCC and pollutant, no changes to SMOKE were needed to use the inventory file with this profile information. This approach was not used for California or Texas, because the datasets in those states included VOC.

MOVES2014b, unlike MOVES2014a, also provides estimates of PM2.5 by speciation profile code for the PM2.5 emission source, using PM25_#### as the pollutant code in the FF10 inventory file, where #### is a speciation profile code. To facilitate calculation of coarse particulate matter (PMC) within SMOKE, and to help create emissions summaries, an additional pollutant representing total $PM_{2.5}$ called PM25TOTAL was added to the inventory. As with VOC / TOG, this approach is not used for California or Texas.

MOVES2014b outputs emissions data in county-specific databases, and a post-processing script converts the data into FF10 format. Additional post-processing steps were performed as follows:

- County-specific FF10s were combined into a single FF10 file.

---

[11] https://www.epa.gov/moves

- Emissions were aggregated from the more detailed SCCs modeled in MOVES to the SCCs modeled in SMOKE. A list of the aggregated SMOKE SCCs is in Appendix A of the 2016v1 nonroad specification sheet.

- To reduce the size of the inventory, HAPs that are not needed for air quality modeling, such as dioxins and furans, were removed from the inventory.

- To reduce the size of the inventory further, all emissions for sources (identified by county/SCC) for which total CAP emissions are less than $1*10^{-10}$ were removed from the inventory. The MOVES model attributes a very tiny amount of emissions to sources that are actually zero, for example, snowmobile emissions in Florida. Removing these sources from the inventory reduces the total size of the inventory by about 7%.

- Gas and particulate components of HAPs that come out of MOVES separately, such as naphthalene, were combined.

- VOC was renamed VOC_INV so that SMOKE does not speciate both VOC and NONHAPTOG, which would result in a double count.

- PM25TOTAL, referenced above, was also created at this stage of the process.

- California and Texas emissions from MOVES were deleted and replaced with the CARB- and TCEQ-supplied emissions, respectively.

Emissions for airport ground support vehicles (SCCs ending in -8005), and oil field equipment (SCCs ending in -10010), were removed from the mobile nonroad inventory, to prevent a double count with the ptnonipm and np_oilgas sectors, respectively.

### National Updates: Agricultural and Construction Equipment Allocation

The methodology for developing Agricultural equipment allocation data for the 2016v1 platform was developed by the North Carolina Department of Environmental Quality (NCDEQ). EPA updated the Construction equipment allocation data for the v1 platform.

NCDEQ compiled regional and state-level Agricultural sector fuel expenditure data for 2016 from the US Department of Agriculture, National Agricultural Statistics Service (NASS), August 2018 publication, "Farm Production Expenditures 2017 Summary."[12] This resource provides expenditures for each of 5 major regions that cover the Continental U.S., as well as state-level data for 15 major farm producing states. Because of the limited coverage of the NASS source relative to that in MOVES, it was necessary to identify a means for estimating the 2016 Agricultural sector allocation data for the following States and Territories from a different source: Alaska, Hawaii, Puerto Rico, and U.S. Virgin Islands. The approach for these areas is described below.

For the Continental U.S., NCDEQ first allocated the remainder of the regional fuel expenditures to states in each region for which state-level data are not reported. For this allocation, NCDEQ relied on 2012 fuel expenditure data from NASS' 2012 Census of Agriculture (note that 2017 data were not yet available at the time of this effort).[13] The next step to developing county-level allocation data for agricultural

---

[12] Accessed from http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1066, November 2018.
[13] Accessed from https://www.nass.usda.gov/Publications/AgCensus/2012/, November 2018.

equipment was to multiply the state-level fuel expenditure estimates by county-level allocation ratios. These allocation ratios were computed from county-level fuel expenditure data from the NASS' 2012 Census of Agriculture. There were 17 counties for which fuel expenditure data were withheld in the Census of Agriculture. For these counties, NDEQ allocated the fuel expenditures that were not accounted for in the applicable state via a surrogate indicator of fuel expenditures. For most states, the 2012 Census of Agriculture's total machinery asset value was the surrogate indicator used to perform the allocation. This indicator was found to have the strongest correlation to agricultural sector fuel expenditures based on analysis of 2012 state-level Census of Agriculture values for variables analyzed (correlation coefficient of 0.87).[14] Because the analyzed surrogate variables were not available for the two counties in New York without fuel expenditure data, farm sales data from the 2012 Census of Agriculture were used in the allocation procedure for these counties.

For Alaska and Hawaii, NCDEQ estimated 2016 state-level fuel production expenditures by first applying the national change in fuel expenditures between 2012 and 2016 from NASS' "Farm Production Expenditures" summary publications to 2012 state expenditure data from the 2012 Census of Agriculture. Next, NCDEQ applied an adjustment factor to account for the relationship between national 2012 fuel expenditures as reported by the Census of Agriculture and those reported in the Farm Production Expenditures Summary. Hawaii's state-level fuel expenditures were allocated to counties using the same approach as the states in the Continental U.S. (i.e., county-level fuel expenditure data from the NASS' 2012 Census of Agriculture). Alaska's fuel expenditures total was allocated to counties using a different approach because the 2012 Census of Agriculture reports fuel expenditures data for a different list of counties than the one included in MOVES. To ensure consistency with MOVES, NCDEQ allocated Alaska's fuel expenditures based on the current allocation data in MOVES, which reflect 2002 harvested acreage data from the Census of Agriculture.

Because NCDEQ did not identify any source of fuel expenditures data for Puerto Rico or the U.S. Virgin Islands, the county allocation percentages that are represented by the 2002 MOVES allocation data were used for these territories.[15]

For the Construction sector, MOVES2014b uses estimates of 2003 total dollar value of construction by county to allocate national Construction equipment populations to the state and local levels.[16] However, the 2016 Nonroad Collaborative Work Group sought to update the surrogate data used to geographically allocate Construction equipment with a more recent data source thought to be more reflective of emissions-generating Construction equipment activity at the county level: acres disturbed by residential, non-residential, and road construction activity.

The nonpoint sector of the 2014 National Emissions Inventory (NEI) includes estimates of Construction Dust ($PM_{2.5}$), for which acreage disturbed by residential, non-residential, and road construction activity is a function.[17] The 2014 NEI Technical Support Document[18] includes a description of the methods used to estimate acreage disturbed at the county level by residential, non-residential, and road construction activity, for the 50 states.

Acreage disturbed by residential, non-residential, and road construction were summed together to arrive at a single value of acreage disturbed by Construction activities at the county level. County-level acreage

---

[14] Other variables analyzed were inventory of tractors and inventory of trucks.
[15] For reference, these allocations were 0.0639 percent for Puerto Rico and 0.0002 percent for the U.S. Virgin Islands.
[16] https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P1004LDX.pdf
[17] https://www.epa.gov/air-emissions-inventories/2014-national-emissions-inventory-nei-data
[18] https://www.epa.gov/sites/production/files/2018-07/documents/nei2014v2_tsd_05jul2018.pdf

disturbed were then summed together to arrive at acreage disturbed at the state level. State totals were then summed to arrive at a national total of acreage disturbed by Construction activities.

Puerto Rico and the U.S. Virgin Islands are not included in the Construction equipment geographic allocation update, so their relative share of the national population of Construction equipment remains the same as MOVES2014b defaults.

For both the Agricultural and Construction equipment sectors, the *surrogatequant* and *surrogateyearID* fields in the model's *nrstatesurrogate* table, which allocates equipment from the state- to the county-level, were populated with the county-level surrogates described above (fuel expenditures in 2016 for Agricultural equipment; acreage disturbed by construction activity in 2014 for Construction equipment). In addition, the *nrbaseyearequippopulation* table, which apportions the model's national equipment populations to the state level, was adjusted so that each state's share of the MOVES2014b base-year national populations of Agricultural and Construction equipment is proportional to each state's share of national acreage disturbed by construction activity (Construction equipment) and agricultural fuel expenditures (Agricultural equipment). Additionally, the model's *nrsurrogate* table, which defines the surrogate data used in the *nrstatesurrogate* table, was updated to reflect the 2016v1 changes to the Agricultural and Construction equipment sectors.

Updated *nrsurrogate*, *nrstatesurrogate*, and *nrbaseyearequippopulation* tables, along with instructions for utilizing these tables in MOVES runs, are available for download from EPA's ftp site: ftp://newftp.epa.gov/air/emismod/2016/v1/reports/nonroad/ or at https://gaftp.epa.gov/air/emismod/2016/v1/reports/nonroad/).

**State-Supplied Nonroad Data**

As shown Table 2-31 several state and local agencies provided nonroad inputs for use in the 2016v1 platform. Additionally, per the table footnotes, EPA reviewed data submitted by state and local agencies for the 2014 and 2017 National Emissions Inventories and utilized that information where appropriate (data specific to calendar years 2014 and 2017 were not used in 2016v1).

**Table 2-31. Submitted nonroad input tables by agency**

| stateid | State or County(ies) in the Agency | nrbaseyearequippopulation (source populations) | nrdayallocation (allocation to day type) | nrfuelsupply (allocation of fuels) | nrgrowthindex (population growth) | nrhourallocation (allocation to diurnal pattern) | nrmonthallocation (seasonal allocation) | nrsourceusetype (yearly activity) | nrstatesurrogate (allocations to counties) | countyyear (Stage II information) | nrequipmenttype (surrogate selection) | nrsurrogate (surrogate identification) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | ARIZONA - Maricopa Co. | A | | | | | | D | D | D | D | D |
| 9 | CONNECTIC | A | | | | | | | | | | |
| 13 | GEORGIA | | | D | | | | | D | | | |
| 16 | IDAHO | | C | | | | | | | | | |
| 17 | ILLINOIS | | | | | | E | | | | | |
| 18 | INDIANA | | C | | | | E | | | | | |
| 19 | IOWA | | C | | | | E | | | | | |
| 26 | MICHIGAN | | C | | | | E | | | | | |
| 27 | MINNESOTA | | C | | | | E | | | | | |
| 29 | MISSOURI | | | | | | E | | | | | |
| 36 | NEW YORK | D | D | | D | D | D | D | D | | | |
| 39 | OHIO | | C | | | | E | | | | | |
| 49 | UTAH | B | D | | D | D | | | F | | | |
| 53 | WASHINGT | | | | | | | | D | | D | D |
| 55 | WISCONSIN | | | | | | E | | | | | |

A Submitted data with modification: updated the year ID to 2016.

B Submitted data with modification: deleted records that were not snowmobile source types 1002-1010.

C NEI 2014v2 data used for 2016v1 platform.

D Submitted data.

E Spreadsheet "ladco_nei2017_nrmonthallocation.xlsx."

F Submitted data with modification: deleted records that were not the snowmobile surrogate ID 14.

## Emissions Inside California and Texas

California nonroad emissions were provided by CARB for the years 2016, 2023, and 2028.

All California nonroad inventories are annual, with monthly temporalization applied in SMOKE. Emissions for oil field equipment (SCCs ending in -10010) were removed from the California inventory in order to prevent a double count with the np_oilgas sector.

Texas nonroad emissions were provided by the Texas Commission on Environmental Quality for the years 2016, 2023, and 2028, using TCEQ's TexN2 tool.[19] This tool facilitates the use of detailed Texas-specific nonroad equipment population, activity, fuels, and related data as inputs for MOVES2014b, and accounts for Texas-specific emission adjustments such as the Texas Low Emission Diesel (TxLED) program.

---

[19] For more information on the TexN2 tool please see: ftp://amdaftp.tceq.texas.gov/EI/nonroad/TexN2/

## Nonroad Updates from State Comments

The 2016 Nonroad Collaborative Work group received a small number of comments on the 2016beta inventory, all of which were addressed and implemented in the 2016v1 nonroad inventory:

- **Georgia Department of Natural Resources:** incorporate updated fuel supply (*nrfuelsupply* table) for 45 Georgia counties, to reflect the removal of summer Reid Vapor Pressure restrictions in 2016; utilize updated geographic allocation factors (*nrstatesurrogate* table) for the Commercial, Lawn & Garden (commercial, public, and residential), Logging, Manufacturing, Golf Carts, Recreational, Railroad Maintenance Equipment and A/C/Refrigeration sectors, using data from the U.S. Census Bureau and U.S. Forest Service.

- **Lake Michigan Air Directors Consortium (LADCO):** update seasonal allocation of agricultural equipment activity (*nrmonthallocation* table) for Illinois, Indiana, Iowa, Michigan, Minnesota, Missouri, Ohio, and Wisconsin.

- **Texas Commission on Environmental Quality:** replace MOVES2014b nonroad emissions for Texas with emissions calculated with TCEQ's TexN2 model.

- **Alaska Department of Environmental Conservation:** remove emissions as calculated by MOVES2014b for several equipment sector-county/census areas combinations in Alaska, due to an absence of nonroad activity (see Table 2-32).

**Table 2-32.** Alaska counties/census areas for which nonroad equipment sector-specific emissions are removed in 2016v1

| Nonroad Equipment Sector | Counties/Census Areas (FIPS) for which equipment sector emissions are removed in 2016v1 |
|---|---|
| Agricultural | Aleutians East (02013), Aleutians West (02016), Bethel Census Area (02050), Bristol Bay Borough (02060), Dillingham Census Area (02070), Haines Borough (02100), Hoonah-Angoon Census Area (02105), Ketchikan Gateway (02130), Kodiak Island Borough (02150), Lake and Peninsula (02164), Nome (02180), North Slope Borough (02185), Northwest Arctic (02188), Petersburg Borough (02195), Pr of Wales-Hyder Census Area (02198), Sitka Borough (02220), Skagway Borough (02230), Valdez-Cordova Census Area (02261), Wade Hampton Census Area (02270), Wrangell City + Borough (02275), Yakutat City + Borough (02282), Yukon-Koyukuk Census Area (02290) |
| Logging | Aleutians East (02013), Aleutians West (02016), Nome (02180), North Slope Borough (02185), Northwest Arctic (02188), Wade Hampton Census Area (02270) |
| Railway Maintenance | Aleutians East (02013), Aleutians West (02016), Bethel Census Area (02050), Bristol Bay Borough (02060), Dillingham Census Area (02070), Haines Borough (02100), Hoonah-Angoon Census Area (02105), Juneau City + Borough (02110), Ketchikan Gateway (02130), Kodiak Island Borough (02150), Lake and Peninsula (02164), Nome |

| Nonroad Equipment Sector | Counties/Census Areas (FIPS) for which equipment sector emissions are removed in 2016v1 |
|---|---|
|  | (02180), ), North Slope Borough (02185), Northwest Arctic (02188), Petersburg Borough (02195), Pr of Wales-Hyder Census Area (02198), Sitka Borough (02220), Southeast Fairbanks (02240), Wade Hampton Census Area (02270), Wrangell City + Borough (02275), Yakutat City + Borough (02282), Yukon-Koyukuk Census Area (02290) |

## 2.5     2016 Fires (ptfire, ptagfire)

Multiple types of fires are represented in the modeling platform. These include wild and prescribed fires that are grouped into the ptfire sector, and agricultural fires that comprise the ptagfire sector. All ptfire and ptagfire fires are in the United States. Fires outside of the United States are described in the ptfire_othna sector later in this document.

### 2.5.1  Wild and Prescribed Fires (ptfire)

Wildfires and prescribed burns that occurred during the inventory year are included in the year 2016 version 1 (2016v1) inventory as event and point sources. The point agricultural fires inventory (ptagfire) is described in a separate section. For purposes of emission inventory preparation, wildland fire (WLF) is defined as any non-structure fire that occurs in the wildland. The wildland is defined an area in which human activity and development are essentially non-existent, except for roads, railroads, power lines, and similar transportation facilities. Wildland fire activity is categorized by the conditions under which the fire occurs. These conditions influence important aspects of fire behavior, including smoke emissions. In the 2016v1 inventory, data processing was conducted differently depending on the fire type, as defined below:

- Wildfire (WF): any fire started by an unplanned ignition caused by lightning; volcanoes; other acts of nature; unauthorized activity; or accidental, human-caused actions, or a prescribed fire that has developed into a wildfire.

- Prescribed (Rx) fire: any fire intentionally ignited by management actions in accordance with applicable laws, policies, and regulations to meet specific land or resource management objectives. Prescribed fire is one type of fire fuels treatment. Fire fuels treatments are vegetation management activities intended to modify or reduce hazardous fuels. Fuels treatments include prescribed fires, wildland fire use, and mechanical treatment.

The SCCs used for the ptfire sources are shown in Table 2-33. The ptfire inventory includes separate SCCs for the flaming and smoldering combustion phases for wildfire and prescribed burns. Note that prescribed grassland fires or Flint Hills, Kansas have their own SCC in the 2016v1 inventory. The year 2016 fire season also included some major wild grassland fires. These wild grassland fires were assigned the standard wildfire SCCs shown in Table 2-33.

**Table 2-33.** SCCs included in the ptfire sector for the 2016v1 inventory

| SCC | Description |
|---|---|
| 2801500170 | Grassland fires; prescribed |
| 2810001001 | Forest Wildfires; Smoldering; Residual smoldering only (includes grassland wildfires) |

| SCC | Description |
|---|---|
| 2810001002 | Forest Wildfires; Flaming (includes grassland wildfires) |
| 2811015001 | Prescribed Forest Burning; Smoldering; Residual smoldering only |
| 2811015002 | Prescribed Forest Burning; Flaming |

**National Fire Information Data**

Numerous fire information databases are available from U.S. national government agencies. Some of the databases are available via the internet while others must be obtained directly from agency staff. Table 2-34 provides the national fire information databases that were used for the 2016v1 ptfire inventory, including the website where the 2016 data were downloaded.

**Table 2-34. National fire information databases used in 2016v1 ptfire inventory**

| Dataset Name | Fire Types | Format | Agency | Coverage | Source |
|---|---|---|---|---|---|
| Hazard Mapping System (HMS) | WF/RX | CSV | NOAA | North America | https://www.ospo.noaa.gov/Products/land/hms.html |
| Geospatial Multi-Agency Coordination(GeoMAC) | WF | SHP | USGS | Entire US | https://www.geomac.gov/GeoMACTransition.shtml |
| Incident Command System Form 209: Incident Status Summary (ICS-209) | WF/RX | CSV | Multi | Entire US | https://fam.nwcg.gov/fam-web/ |
| National Association of State Foresters (NASF) | WF | CSV | Multi | Participating US states | https://fam.nwcg.gov/fam-web/ (see Public Access Reports, Free Data Extract, then NASF State Data Extract) |
| Monitoring Trends in Burn Severity (MTBS) | WF/RX | SHP | USGS, USFS | Entire US | https://www.mtbs.gov/direct-download |
| Forest Service Activity Tracking System (FACTS) | RX | SHP | USFS | Entire US | Hazardous Fuel Treatment Reduction: Polygon at https://data.fs.usda.gov/geodata/edw/datasets.php |
| US Fish and Wildland Service (USFWS) fire database | WF/RX | CSV | USFWS | Entire US | Direct communication with USFWS |

The Hazard Mapping System (HMS) was developed in 2001 by the National Oceanic and Atmospheric Administration's (NOAA) National Environmental Satellite and Data Information Service (NESDIS) as a tool to identify fires over North America in an operational environment. The system utilizes geostationary and polar orbiting environmental satellites. Automated fire detection algorithms are employed for each of the sensors. When possible, HMS data analysts apply quality control procedures for the automated fire detections by eliminating those that are deemed to be false and adding hotspots that the algorithms have not detected via a thorough examination of the satellite imagery.

The HMS product used for the 2016v1 inventory consisted of daily comma-delimited files containing fire detect information including latitude-longitude, satellite used, time detected, and other information. The Visible Infrared Imaging Radiometer Suite (VIIRS) satellite fire detects were introduced into the HMS in late 2016. Since it was only available for a small portion of the year, the VIIRS fire detects were removed for the entire year for consistency. In the 2016alpha inventory, the grassland fire detects were put in the point agricultural fire sector (ptagfire). As there were a few significant grassland wildfires in Kansas and Oklahoma in year 2016, all grassland fire detects were included in the ptfire sector for the 2016v1 inventory. These grassland fires were processed through Satellite Mapping Automated Reanalysis Tool for Fire Incident Reconciliation version 2 (SMARTFIRE2) and BlueSky Framework.

GeoMAC (Geospatial Multi-Agency Coordination) is an online wildfire mapping application designed for fire managers to access maps of current U.S. fire locations and perimeters. The wildfire perimeter data is based upon input from incident intelligence sources from multiple agencies, GPS data, and infrared (IR) imagery from fixed wing and satellite platforms.

The Incident Status Summary, also known as the "ICS-209" is used for reporting specific information on significant fire incidents. The ICS-209 report is a critical interagency incident reporting tool giving daily 'snapshots' of the wildland fire management situation and individual incident information which include fire behavior, size, location, cost, and other information. Data from two tables in the ICS-209 database were merged and used for the 2016v1 ptfire inventory: the SIT209_HISTORY_INCIDENT_209_REPORTS table contained daily 209 data records for large fires, and the SIT209_HISTORY_INCIDENTS table contained summary data for additional smaller fires.

The National Association of State Foresters (NASF) is a non-profit organization composed of the directors of forestry agencies in the states, U.S. territories, and District of Columbia to manage and protect state and private forests, which encompass nearly two-thirds of the nation's forests. The NASF compiles fire incident reports from agencies in the organization and makes them publicly available. The NASF fire information includes dates of fire activity, acres burned, and fire location information.

Monitoring Trends in Burn Severity (MTBS) is an interagency program whose goal is to consistently map the burn severity and extent of large fires across the U.S. from 1984 to present. The MTBS data includes all fires 1,000 acres or greater in the western United States and 500 acres or greater in the eastern United States. The extent of coverage includes the continental U.S., Alaska, Hawaii, and Puerto Rico. Fire occurrence and satellite data from various sources are compiled to create numerous MTBS fire products. The MTBS Burned Areas Boundaries Dataset shapefiles include year 2016 fires and that are classified as either wildfires, prescribed burns or unknown fire types. The unknown fire type shapes were omitted in the 2016v1 inventory development due to temporal and spatial problems found when trying to use these data.

The US Forest Service (USFS) compiles a variety of fire information every year. Year 2016 data from the USFS Natural Resource Manager (NRM) Forest Activity Tracking System (FACTS) were acquired and used for 2016v1 emissions inventory development. This database includes information about activities related to fire/fuels, silviculture, and invasive species. The FACTS database consists of shapefiles for prescribed burns that provide acres burned,and start and ending time information.

The US Fish and Wildland Service (USFWS) also compiles wildfire and prescribed burn activity on their federal lands every year. Year 2016 data were acquired from USFWS through direct communication with USFWS staff and were used for 2016v1 emissions inventory development.  The USFWS fire information provided fire type, acres burned, latitude-longitude, and start and ending times.

**State/Local/Tribal Fire Information**

During the 2016 emissions modeling platform development process, S/L/T agencies were invited by EPA and 2016 Inventory Collaborative Fire Workgroup to submit all fire occurrence data for use in developing the 2016v1 fire inventory. A template form containing the desired format for data submittals was provided to S/L/T air agencies. The list of S/L/T agencies that submitted fire data is provided in Table 2-35. Data from nine individual states and one Indian Tribe were used for the 2016v1 ptfire inventory.

**Table 2-35. List of S/L/T agencies that submitted fire data for 2016v1 with types and formats.**

| S/L/T agency name | Fire Types | Format |
|---|---|---|
| NCDEQ | WF/RX | CSV |
| KDHE | RX/AG | CSV |
| CO Smoke Mgmt Program | RX | CSV |
| Idaho DEQ | AG | CSV |
| Nez Perce Tribe | AG | CSV |
| GA DNR | ALL | EIS |
| MN | RX/AG | CSV |
| WA ECY | AG | CSV |
| NJ DEP | WF/RX | CSV |
| Alaska DEC | WF/RX | CSV |

The data provided by S/L/T agencies were evaluated by EPA and further feedback on the data submitted by the state was requested at times. Table 2-36 provides a summary of the type of data submitted by each S/L/T agency and includes spatial, temporal, acres burned and other information provided by the agencies.

**Table 2-36. Brief description of fire information submitted for 2016v1 inventory use.**

| S/L/T agency name | Fire Types | Description |
|---|---|---|
| NCDEQ | WF/RX | Fire type, period-specific, latitude-longitude and acres burned information. Technical direction was to remove all fire detects that were not reconciled with any other national or state agency database. |
| Kansas DHE | RX/AG | Day-specific, county-centroid located, acres burned for Flint Hills prescribed burns for Feb 27-May 4 time period. Reclassified fuels for some agricultural burns. A grassland gridding surrogate was used to spatially allocate the day-specific grassland fire emissions. |
| Colorado Smoke Mgmt Program | RX | Day-specific, latitude-longitude, and acres burned for prescribed burns |

| S/L/T agency name | Fire Types | Description |
|---|---|---|
| Idaho DEQ | AG | Day-specific, latitude-longitude, acres burned for agricultural burns. Total replacement of 2016 alpha fire inventory for Idaho. |
| Nez Perce Tribe | AG | Day-specific, latitude-longitude, acres burned for agricultural burns. Total replacement of 2016 alpha fire inventory within the tribal area boundary. |
| Georgia DNR | ALL | Data submitted included all fires types via EIS. The wildfire and prescribed burn data were provided as daily, point emissions sources. The agricultural burns were provided as day-specific point emissions sources. |
| Minnesota | RX/AG | Corrected latitude-longitude, day-specific and acres burned for some prescribed and agricultural burns. |
| Washington ECY | AG | Month-specific, latitude-longitude, acres burned, fuel loading and emissions for agricultural burns. Not day-specific so allocation to daily implemented by EPA. WA state direction included to continue to use the 2014NEIv2 pile burns that were included in the non-point sector for 2016v1. |
| New Jersey DEP | WF/RX | Day-specific, latitude-longitude, and acres burned for wildfire and prescribed burns. |
| Alaska DEC | WF/RX | Day-specific, latitude-longitude, and acres burned for wildfire and prescribed burns. |

**Fire Emissions Estimation Methodology**

The national and S/L/T data mentioned earlier were used to estimate daily wildfire and prescribed burn emissions from flaming combustion and smoldering combustion phases for the 2016v1 inventory. Flaming combustion is more complete combustion than smoldering and is more prevalent with fuels that have a high surface-to-volume ratio, a low bulk density, and low moisture content. Smoldering combustion occurs without a flame, is a less complete burn, and produces some pollutants, such as PM2.5, VOCs, and CO, at higher rates than flaming combustion. Smoldering combustion is more prevalent with fuels that have low surface-to-volume ratios, high bulk density, and high moisture content. Models sometimes differentiate between smoldering emissions that are lofted with a smoke plume and those that remain near the ground (residual emissions), but for the purposes of the 2016v1 inventory the residual smoldering emissions were allocated to the smoldering SCCs listed in Table 2-33. **SCCs included in the ptfire sector for the 2016v1 inventory**Table 2-33. The lofted smoldering emissions were assigned to the flaming emissions SCCs in Table 2-33.

Figure 2-10 is a schematic of the data processing stream for the 2016v1 inventory for wildfire and prescribe burn sources. The ptfire inventory sources were estimated using Satellite Mapping Automated Reanalysis Tool for Fire Incident Reconciliation version 2 (SMARTFIRE2) and Blue Sky Framework. SMARTFIRE2 is an algorithm and database system that operate within a geographic information system (GIS). SMARTFIRE2 combines multiple sources of fire information and reconciles them into a unified GIS database. It reconciles fire data from space-borne sensors and ground-based reports, thus drawing on the strengths of both data types while avoiding double-counting of fire events. At its core, SMARTFIRE2

is an association engine that links reports covering the same fire in any number of multiple databases. In this process, all input information is preserved, and no attempt is made to reconcile conflicting or potentially contradictory information (for example, the existence of a fire in one database but not another).

For the 2016v1 inventory, the national and S/L/T fire information was input into SMARTFIRE2 and then merged and associated based on user-defined weights for each fire information dataset. The output from SMARTFIRE2 was daily acres burned by fire type, and latitude-longitude coordinates for each fire. The fire type assignments were made using the fire information datasets. If the only information for a fire was a satellite detect for fire activity, then the flow described in Figure 2-11 was used to make fire type assignment by state and by month.

**Figure 2-10. Processing flow for fire emission estimates in the 2016v1 inventory**

**Figure 2-11. Default fire type assignment by state and month in cases where a satellite detect is only source of fire information.**



The BlueSky Modeling Framework version 3.5 (revision #38169) was used to calculate fuel loading and consumption, and emissions using various models depending on the available inputs as well as the desired results. The contiguous United States and Alaska, where Fuel Characteristic Classification System (FCCS) fuel loading data are available, were processed using the modeling chain described in     Figure 2-12. The Fire Emissions Production Simulator (FEPS) in the Bluesky Framework generated all of the CAP emission factors for wildland fires used in the 2016v1 inventory.    The HAPs were derived from regional emissions factors from Urbanski (2014).

**Figure 2-12.  Blue Sky Modeling Framework**



For the 2016v1 inventory, the FCCSv2 spatial vegetation cover was upgraded to the LANDFIRE v1.4 fuel vegetation cover (See: https://www.landfire.gov/fccs.php). The FCCSv3 fuel bed characteristics were implemented along with LANDFIREv1.4 to provide better fuel classification for the BlueSky Framework. The LANDFIREv1.4 raster data were aggregated from the native resolution and projection to 200 meter resolution using a nearest-neighbor methodology. Aggregation and reprojection was required to allow these data to work in the BlueSky Framework.

## 2.5.2  Point source Agriculture Fires (ptagfire)

The point source agricultural fire (ptagfire) inventory sector contains daily agricultural burning emissions. Daily fire activity was derived from the NOAA Hazard Mapping System (HMS) fire activity data.  The agricultural fires sector includes SCCs starting with '28015'. The first three levels of descriptions for these SCCs are: 1) Fires - Agricultural Field Burning; Miscellaneous Area Sources; 2) Agriculture Production - Crops - as nonpoint; and 3) Agricultural Field Burning - whole field set on fire.  The SCC 2801500000 does not specify the crop type or burn method, while the more specific SCCs specify field or orchard crops and, in some cases, the specific crop being grown. The SCCs for this sector listed are in Table 2-37.

**Table 2-37. SCCs included in the ptagfire sector for the 2016v1 inventory**

| SCC | Description |
|---|---|
| 2801500000 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Unspecified crop type and Burn Method |
| 2801500100 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crops Unspecified |
| 2801500112 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Alfalfa: Backfire Burning |
| 2801500130 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Barley: Burning Techniques Not Significant |
| 2801500141 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Bean (red): Headfire Burning |
| 2801500150 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Corn: Burning Techniques Not Important |
| 2801500151 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Double Crop Winter Wheat and Corn |
| 2801500152 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;DoubleCrop Corn and Soybeans |
| 2801500160 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Cotton: Burning Techniques Not Important |
| 2801500170 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Grasses: Burning Techniques Not Important |
| 2801500171 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Fallow |
| 2801500182 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Hay (wild): Backfire Burning |
| 2801500202 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Pea: Backfire Burning |

| SCC | Description |
|---|---|
| 2801500220 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Rice: Burning Techniques Not Significant |
| 2801500250 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Sugar Cane: Burning Techniques Not Significant |
| 2801500262 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Wheat: Backfire Burning |
| 2801500263 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;DoubleCrop Winter Wheat and Cotton |
| 2801500264 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;DoubleCrop Winter Wheat and Soybeans |
| 2801500300 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop Unspecified |
| 2801500320 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop is Apple |
| 2801500350 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop is Cherry |
| 2801500410 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop is Peach |
| 2801500420 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop is Pear |
| 2801500500 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Vine Crop Unspecified |
| 2801500600 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Forest Residues Unspecified |

The EPA estimated biomass burning emissions using remote sensing data. These estimates were then reviewed by the states and revised as resources allowed. As many states did not have the resources to estimate emissions for this sector, remote sensing was necessary to fill in the gaps for regions where there was no other source of data. Crop residue emissions result from either pre-harvest or post-harvest burning of agricultural fields. The crop residue emission inventory for 2016 is day-specific and includes geolocation information by crop type. The method employed and described here is based on the same methods employed in the 2014 NEI with a few minor updates. It should be noted that grassland fires were moved from the agricultural burning inventory sector to the prescribed and wildland fire sector for 2016beta and 2016v1 inventories. This was done to prevent double-counting of fires and because the largest fire (acres burned) in 2016 was a wild grassland fire in Kansas.

Daily, year-specific agricultural burning emissions were derived from HMS fire activity data, which contains the date and location of remote-sensed anomalies. As point source inventories, the locations of the fires are identified with latitude-longitude coordinates for specific fire events. The HMS activity data were filtered using 2016 USDA cropland data layer (CDL). Satellite fire detects over agricultural lands were assumed to be agricultural burns and assigned a crop type. Detects that were not over agricultural lands were output to a separate file for use in the point source wildfire (ptfire) inventory sector. Each detect was assigned an average size of between 40 and 80 acres based on crop type. The assumed field sizes are found in Table 2-38.

**Table 2-38. Assumed field size of agricultural fires per state(acres)**

| State | Field Size |
|---|---|
| Alabama | 40 |
| Arizona | 80 |
| Arkansas | 40 |
| California | 120 |
| Colorado | 80 |
| Connecticut | 40 |
| Delaware | 40 |
| Florida | 60 |
| Georgia | 40 |
| Idaho | 120 |
| Illinois | 60 |
| Indiana | 60 |
| Iowa | 60 |
| Kansas | 80 |
| Kentucky | 40 |
| Louisiana | 40 |
| Maine | 40 |
| Maryland | 40 |
| Massachusetts | 40 |
| Michigan | 40 |
| Minnesota | 60 |
| Mississippi | 40 |
| Missouri | 60 |
| Montana | 120 |
| Nebraska | 60 |
| Nevada | 40 |
| New Hampshire | 40 |
| New Jersey | 40 |
| New Mexico | 80 |
| New York | 40 |
| North Carolina | 40 |
| North Dakota | 60 |
| Ohio | 40 |
| Oklahoma | 80 |
| Oregon | 120 |
| Pennsylvania | 40 |
| Rhode Island | 40 |
| South Carolina | 40 |
| South Dakota | 60 |
| Tennessee | 40 |
| Texas | 80 |
| Utah | 40 |
| Vermont | 40 |
| Virginia | 40 |
| Washington | 120 |
| West Virginia | 40 |
| Wisconsin | 40 |
| Wyoming | 80 |

Another feature of the ptagfire database is that the satellite detections for 2016 were filtered out to exclude areas covered by snow during the winter months.  To do this, the daily snow cover fraction per grid cell was extracted from a 2016 meteorological Weather Research Forecast (WRF) model simulation. The locations of fire detections were then compared with this daily snow cover file. For any day in which a grid cell had snow cover, the fire detections in that grid cell on that day were excluded from the inventory.   Due to the inconsistent reporting of fire detections for year 2016 from the Visible Infrared Imaging Radiometer Suite (VIIRS) platform, any fire detections in the HMS dataset that were flagged as VIIRS or Suomi National Polar-orbiting Partnership satellite were excluded.  In addition, certain crop types (corn and soybeans) were excluded from the following states: Iowa, Kansas, Indiana, Illinois, Michigan, Missouri, Minnesota, Wisconsin, and Ohio. Kansas was not included in this list in the 2014NEI but added for 2016.   The reason for these crop types being excluded is because states have indicated that these crop types are not burned.

Crop type-specific emissions factors were applied to each daily fire to calculate criteria and hazardous pollutant emissions. In all prior NEIs for this sector, the HAP emission factors and the VOC emission factors were known to be inconsistent. The HAP emission factors were copied from the HAP emission factors for wildfires in the 2014 NEI and in the 2016 beta and version 1 modeling platforms. The VOC emission factors were scaled from the CO emission factors in the 2014 NEI and the 2016 beta and version 1 modeling platforms.  See Pouliot et al, 2017 for a complete table of emission factors and fuel loading by crop type.

Heat flux values for computing fire plume rise were calculated using the size and assumed fuel loading of each daily fire.  Emission factors and fuel loading by crop type are available in Table 1 of Pouliot et al. (2017).  This information is needed for a plume rise calculation within a chemical transport modeling system. In prior NEIs including the 2014 NEI, all the emissions were placed into layer 1 (i.e. ground level).

The daily agricultural and open burning emissions were converted from a tabular format into the SMOKE-ready daily point Flat File 2010 (FF10) format. The daily emissions were also aggregated into annual values by location and converted into the annual point flat file format.

## 2.6    2016 Biogenic Sources (beis)

Biogenic emissions for the entire year 2016 were developed using the Biogenic Emission Inventory System version 3.61 (BEIS3.61) within SMOKE.  The landuse input into BEIS3.61 is the Biogenic Emissions Landuse Dataset (BELD) version 4.1 which is based on an updated version of the USDA-USFS Forest Inventory and Analysis (FIA) vegetation speciation-based data from 2001 to 2014 from the FIA version 5.1.

BEIS3.61 has some important updates from BEIS 3.14.  These include the incorporation of Version 4.1 of the Biogenic Emissions Landuse Database (BELD4), and the incorporation of a canopy model to estimate leaf-level temperatures (Pouliot and Bash, 2015).  BEIS3.61 includes a two-layer canopy model. Layer structure varies with light intensity and solar zenith angle.  Both layers of the canopy model include estimates of sunlit and shaded leaf area based on solar zenith angle and light intensity, direct and diffuse solar radiation, and leaf temperature (Bash et al., 2016).  The new algorithm requires additional meteorological variables over previous versions of BEIS.  The variables output from the Meteorology-Chemistry Interface Processor (MCIP) that are used for BEIS3.61 processing are shown in Table 2-39. The 2016 version 1 of the BEIS3 modeling for year 2016 included processing for both a 36km (36US3)

and 12km domain (12US1) (see Figure 3-1).    The 12US2 modeling domain can also be supported by taking a subset or window of the 12US1 BEIS3 emissions dataset.

**Table 2-39. Hourly Meteorological variables required by BEIS 3.61**

| Variable | Description |
|----------|-------------|
| LAI | leaf-area index |
| PRSFC | surface pressure |
| Q2 | mixing ratio at 2 m |
| RC | convective precipitation |
| RGRND | solar rad reaching sfc |
| RN | nonconvective precipitation |
| RSTOMI | inverse of bulk stomatal resistance |
| SLYTP | soil texture type by USDA category |
| SOIM1 | volumetric soil moisture in top cm |
| SOIT1 | soil temperature in top cm |
| TEMPG | skin temperature at ground |
| USTAR | cell averaged friction velocity |
| RADYNI | inverse of aerodynamic resistance |
| TEMP2 | temperature at 2 m |

SMOKE-BEIS3 modeling system consists of two programs named: 1) Normbeis3 and 2) Tmpbeis3. Normbeis3 uses emissions factors and BELD4 landuse to compute gridded normalized emissions for chosen model domain (see Figure 2-13).    The emissions factor file (B360FAC) contains leaf-area-indices (LAI), dry leaf biomass, winter biomass factor, indicator of specific leaf weight, and normalized emission fluxes for 35 different species/compounds.    The BELD4 file is the gridded landuse for 276 different landuse types.    The output gridded domain is the same as the input domain for the land use data.    Output emission fluxes (B3GRD) are normalized to 30 °C, and isoprene and methyl-butenol fluxes are also normalized to a photosynthetic active radiation of 1000 $\mu mol/m^2 s$.

**Figure 2-13. Normbeis3 data flows**



The normalized emissions output from Normbeis (B3GRD) are input into Tmpbeis3 along with the MCIP meteorological data, chemical speciation profile to use for desired chemical mechanism, and BIOSEASON file used to indicate how each day in year 2016 should be treated, either as summer or winter.    Figure 2-14 illustrates the data flows for the Tmpbeis3 program.    The output from Tmpbeis includes gridded, speciated, hourly emissions both in moles/second (B3GTS_L) and tons/hour (B3GTS_S).

**Figure 2-14. Tmpbeis3 data flow diagram.**

Biogenic emissions do not use an emissions inventory and do not have SCCs.  The gridded land use data, gridded meteorology, an emissions factor file, and a speciation profile are further described in the next section.

## 2.7     Sources Outside of the United States

The emissions from Canada and Mexico and other areas outside of the U.S. are included in these emissions modeling sectors:  othpt, othar, othafdust, othptdust, onroad_can, onroad_mex, and ptfire_othna.  The "oth" refers to the fact that these emissions are usually "other" than those in the NEI, and the remaining characters provide the SMOKE source types: "pt" for point, "ar" for "area and nonroad mobile," "afdust" for area fugitive dust (Canada only), and "ptdust" for point fugitive dust. Because Canada and Mexico onroad mobile emissions are modeled differently from each other, they are separated into two sectors: onroad_can and onroad_mex.  Emissions for Mexico are based on the Inventario Nacional de Emisiones de Mexico, 2008 projected to year 2016 (ERG, 2014a). Additional details for these sectors can be found in the 2016v1 platform specification sheets.

### 2.7.1  Point Sources in Canada and Mexico (othpt)

Canadian point sources were taken from the ECCC 2015 emission inventory, including upstream oil and gas emissions,  agricultural ammonia and VOC, along with point source emissions from Mexico's 2008 inventory projected to 2014 and 2018 and then interpolated to 2016. The Canadian point source inventory is pre-speciated for the CB6 chemical mechanicsm.  Also for Canada, agricultural data were originally provided on a rotated 10-km grid for the 2016beta platform.  These were smoothed out so as to avoid the artifact of grid lines in the processed emissions.  The data were monthly resolution for Canadian agricultural and airport emissions, along with some Canadian point sources, and annual resolution for the remainder of Canada and all of Mexico.

### 2.7.2  Fugitive Dust Sources in Canada (othafdust, othptdust)

Fugitive dust sources of particulate matter emissions excluding land tilling from agricultural activities, were provided by Environment and Climate Change Canada (ECCC) as part of their 2015 emission inventory.  Different source categories were provided as gridded point sources and area (nonpoint) source

inventories. Following consultation with ECCC, construction dust emissions in the othafdust inventory were reduced to levels compatible with their 2010 inventory.

Gridded point source emissions resulting from land tilling due to agricultural activities were provided as part of the ECCC 2015 emission inventory. The provided wind erosion emissions were removed. The data were originally provided on a rotated 10-km grid for the 2016 beta platform, but these were smoothed so as to avoid the artifact of grid lines appearing in the emissions output from SMOKE. The othptdust emissions have a monthly resolution.

A transport fraction adjustment that reduces dust emissions based on land cover types was applied to both point and nonpoint dust emissions, along with a meteorology-based (precipitation and snow/ice cover) zero-out of emissions when the ground is snow covered or wet.

### 2.7.3  Nonpoint and Nonroad Sources in Canada and Mexico (othar)

ECCC provided year 2015 Canada province, and in some cases sub-province, resolution emissions from for nonpoint and nonroad sources. The nonroad sources were monthly while the nonpoint and rail emissions were annual. For Mexico, year 2016 Mexico nonpoint and nonroad inventories at the municipio resolution were interpolated from 2014 and 2018 inventories that were projected from their 2008 inventory. All Mexico inventories were annual resolution. Canadian CMV inventories that had been included in this sector in past modeling platforms are now included in the cmv_c1c2 and cmv_c3 sectors as point sources.

### 2.7.4  Onroad Sources in Canada and Mexico (onroad_can, onroad_mex)

ECCC provided monthly year 2015 onroad emissions for Canada at the province resolution or sub-province resolution depending on the province. For Mexico, monthly year 2016 onroad inventories at the municipio resolution were used. The Mexico onroad emissions are based on MOVES-Mexico runs for 2014 and 2018 that were then interpolated to 2016

### 2.7.5  Fires in Canada and Mexico (*ptfire_othna*)

Annual point source 2016 day-specific wildland emissions for Mexico, Canada, Central America, and Caribbean nations were developed from a combination of the Fire Inventory from NCAR (FINN) daily fire emissions and fire data provided by Environment Canada when available. Environment Canada emissions were used for Canada wildland fire emissions for April through November and FINN fire emissions were used to fill in the annual gaps from January through March and December. Only CAP emissions are provided in the ptfire_othna sector inventories.

For FINN fires, listed vegetation type codes of 1 and 9 are defined as agricultural burning, all other fire detections and assumed to be wildfires. All wildland fires that are not defined as agricultural are assumed to be wild fires rather than prescribed. FINN fire detects less than 50 square meters (0.012 acres) are removed from the inventory. The locations of FINN fires are geocoded from latitude and longitude to FIPS code.

### 2.7.6  Ocean Chlorine

The ocean chlorine gas emission estimates are based on the build-up of molecular chlorine ($Cl_2$) concentrations in oceanic air masses (Bullock and Brehme, 2002). Data at 36 km and 12 km resolution were available and were not modified other than the model-species name "CHLORINE" was changed to "CL2" to support CMAQ modeling.

# 3  Emissions Modeling

The CMAQ and CAMx air quality models require hourly emissions of specific gas and particle species for the horizontal and vertical grid cells contained within the modeled region (i.e., modeling domain). To provide emissions in the form and format required by the model, it is necessary to "pre-process" the "raw" emissions (i.e., emissions input to SMOKE) for the sectors described above in Section 2. In brief, the process of emissions modeling transforms the emissions inventories from their original temporal resolution, pollutant resolution, and spatial resolution into the hourly, speciated, gridded resolution required by the air quality model. Emissions modeling includes temporal allocation, spatial allocation, and pollutant speciation. Emissions modeling sometimes includes the vertical allocation of point sources, but many air quality models also perform this task because it greatly reduces the size of the input emissions files if the vertical layers of the sources are not included.

As seen in Section 2, the temporal resolutions of the emissions inventories input to SMOKE vary across sectors and may be hourly, daily, monthly, or annual total emissions. The spatial resolution may be individual point sources; totals by county (U.S.), province (Canada), or municipio (Mexico); or gridded emissions. This section provides some basic information about the tools and data files used for emissions modeling as part of the modeling platform. For additional details that may not be covered in this section, see the specification sheets provided with the 2016v1platform as many will contain additional sector-specific information.

## 3.1  Emissions modeling Overview

SMOKE version 4.7 was used to process the raw emissions inventories into emissions inputs for each modeling sector into a format compatible with CMAQ, which were then converted to CAMx. For sectors that have plume rise, the in-line plume rise capability allows for the use of emissions files that are much smaller than full three-dimensional gridded emissions files. For quality assurance of the emissions modeling steps, emissions totals by specie for the entire model domain are output as reports that are then compared to reports generated by SMOKE on the input inventories to ensure that mass is not lost or gained during the emissions modeling process.

When preparing emissions for the air quality model, emissions for each sector are processed separately through SMOKE, and then the final merge program (Mrggrid) is run to combine the model-ready, sector-specific 2-D gridded emissions across sectors. The SMOKE settings in the run scripts and the data in the SMOKE ancillary files control the approaches used by the individual SMOKE programs for each sector. Table 3-1 summarizes the major processing steps of each platform sector with the columns as follows.

The "Spatial" column shows the spatial approach used: "point" indicates that SMOKE maps the source from a point location (i.e., latitude and longitude) to a grid cell; "surrogates" indicates that some or all of the sources use spatial surrogates to allocate county emissions to grid cells; and "area-to-point" indicates that some of the sources use the SMOKE area-to-point feature to grid the emissions (further described in Section 3.4.2).

The "Speciation" column indicates that all sectors use the SMOKE speciation step, though biogenics speciation is done within the Tmpbeis3 program and not as a separate SMOKE step.

The "Inventory resolution" column shows the inventory temporal resolution from which SMOKE needs to calculate hourly emissions. Note that for some sectors (e.g., onroad, beis), there is no input inventory;

instead, activity data and emission factors are used in combination with meteorological data to compute hourly emissions.

Finally, the "plume rise" column indicates the sectors for which the "in-line" approach is used. These sectors are the only ones with emissions in aloft layers based on plume rise. The term "in-line" means that the plume rise calculations are done inside of the air quality model instead of being computed by SMOKE. The air quality model computes the plume rise using stack parameters, the Briggs algorithm, and the hourly emissions in the SMOKE output files for each emissions sector. The height of the plume rise determines the model layers into which the emissions are placed. The plume top and bottom are computed, along with the plumes' distributions into the vertical layers that the plumes intersect. The pressure difference across each layer divided by the pressure difference across the entire plume is used as a weighting factor to assign the emissions to layers. This approach gives plume fractions by layer and source. The othpt sector has only "in-line" emissions, meaning that all of the emissions are treated as elevated sources and there are no emissions for those sectors in the two-dimensional, layer-1 files created by SMOKE. Other inline-only sectors are: cmv_c3, ptegu, ptfire, ptfire_othna, ptagfire. Day-specific point fire emissions are treated differently in CMAQ. After plume rise is applied, there are emissions in every layer from the ground up to the top of the plume. Note that SMOKE has the option of grouping sources so that they are treated as a single stack when computing plume rise. For the modeling cases discussed in this document, no grouping was performed because grouping combined with "in-line" processing will not give identical results as "offline" processing (i.e., when SMOKE creates 3-dimensional files). This occurs when stacks with different stack parameters or latitude and longitudes are grouped, thereby changing the parameters of one or more sources. The most straightforward way to get the same results between in-line and offline is to avoid the use of stack grouping.

**Table 3-1. Key emissions modeling steps by sector.**

| Platform sector | Spatial | Speciation | Inventory resolution | Plume rise |
|---|---|---|---|---|
| afdust_adj | Surrogates | Yes | annual | |
| afdust_ak_adj (36US3 only) | Surrogates | Yes | annual | |
| ag | Surrogates | Yes | monthly | |
| airports | Point | Yes | annual | None |
| beis | Pre-gridded land use | in BEIS3.61 | computed hourly | |
| cmv_c1c2 | Surrogates | Yes | annual | |
| cmv_c3 | Point | Yes | annual | in-line |
| nonpt | Surrogates & area-to-point | Yes | annual | |
| nonroad | Surrogates & area-to-point | Yes | monthly | |
| np_oilgas | Surrogates | Yes | annual | |
| onroad | Surrogates | Yes | monthly activity, computed hourly | |
| onroad_ca_adj | Surrogates | Yes | monthly activity, computed hourly | |
| onroad_nonconus (36US3 only) | Surrogates | Yes | monthly activity, computed hourly | |
| onroad_can | Surrogates | Yes | monthly | |

| Platform sector | Spatial | Speciation | Inventory resolution | Plume rise |
|---|---|---|---|---|
| onroad_mex | Surrogates | Yes | monthly | |
| othafdust_adj | Surrogates | Yes | annual | |
| othar | Surrogates | Yes | annual & monthly | |
| othpt | Point | Yes | annual & monthly | in-line |
| othptdust_adj | Point | Yes | monthly | None |
| ptagfire | Point | Yes | daily | in-line |
| pt_oilgas | Point | Yes | annual | in-line |
| ptegu | Point | Yes | daily & hourly | in-line |
| ptfire | Point | Yes | daily | in-line |
| ptfire_othna | Point | Yes | daily | in-line |
| ptnonipm | Point | Yes | annual | in-line |
| rail | Surrogates | Yes | annual | |
| rwc | Surrogates | Yes | annual | |

Biogenic emissions can be modeled two different ways in the CMAQ model. The BEIS model in SMOKE can produce gridded biogenic emissions that are then included in the gridded CMAQ-ready emissions inputs, or alternatively, CMAQ can be configured to create "in-line" biogenic emissions within CMAQ itself. For this platform, biogenic emissions were processed in SMOKE and included in the gridded CMAQ-ready emissions. When CAMx is the targeted air quality modeling, BEIS is run within SMOKE and the resulting emissions are included with the ground-level emissions input to CAMx.

SMOKE has the option of grouping sources so that they are treated as a single stack when computing plume rise. For this platform, no grouping was performed because grouping combined with "in-line" processing will not give identical results as "offline" processing (i.e., when SMOKE creates 3-dimensional files). This occurs when stacks with different stack parameters or latitudes/longitudes are grouped, thereby changing the parameters of one or more sources. The most straightforward way to get the same results between in-line and offline is to avoid the use of grouping.

SMOKE was run for two modeling domains: a 36-km resolution CONtinental United States "CONUS" modeling domain (36US3), and the 12-km resolution domain. 12US2. More specifically, SMOKE was run on the 12US1 domain and emissions were extracted from 12US1 data files to create 12US2 emission. The domains are shown in Figure 3-1. All grids use a Lambert-Conformal projection, with Alpha = 33º, Beta = 45º and Gamma = -97º, with a center of X = -97º and Y = 40º. Table 3-2 describes the grids for the three domains.

**Table 3-2. Descriptions of the platform grids**

| Common Name | Grid Cell Size | Description (see Figure 3-1) | Grid name | Parameters listed in SMOKE grid description (GRIDDESC) file: projection name, xorig, yorig, xcell, ycell, ncols, nrows, nthik |
|---|---|---|---|---|
| Continental 36km grid | 36 km | Entire conterminous US, almost all of Mexico, most of Canada (south of 60°N) | 36US3 | 'LAM_40N97W', -2952000, -2772000, 36.D3, 36.D3, 172, 148, 1 |
| Continental 12km grid | 12 km | Entire conterminous US plus some of Mexico/Canada | 12US1_459X299 | 'LAM_40N97W', -2556000, -1728000, 12.D3, 12.D3, 459, 299, 1 |
| US 12 km or "smaller" CONUS-12 | 12 km | Smaller 12km CONUS plus some of Mexico/Canada | 12US2 | 'LAM_40N97W', -2412000 , -1620000, 12.D3, 12.D3, 396, 246, 1 |

**Figure 3-1. Air quality modeling domains**



## 3.2    Chemical Speciation

The emissions modeling step for chemical speciation creates the "model species" needed by the air quality model for a specific chemical mechanism. These model species are either individual chemical compounds (i.e., "explicit species") or groups of species (i.e., "lumped species"). The chemical mechanism used for the 2016 platform is the CB6 mechanism (Yarwood, 2010). We used a particular version of CB6 that we refer to as "CMAQ CB6" that breaks out naphthalene from model species XYL, resulting in explicit model species NAPH and XYLMN instead of XYL and uses SOAALK. This platform generates the $PM_{2.5}$ model species associated with the CMAQ Aerosol Module version 6 (AE6). Table 3-3 lists the model species produced by SMOKE in the platform used for this study. Updates to species assignments for CB05 and CB6 were made for the 2014v7.1 platform and are described in Appendix A.

**Table 3-3. Emission model species produced for CB6 for CMAQ**

| Inventory Pollutant | Model Species | Model species description |
|---|---|---|
| $Cl_2$ | CL2 | Atomic gas-phase chlorine |
| HCl | HCL | Hydrogen Chloride (hydrochloric acid) gas |
| CO | CO | Carbon monoxide |
| $NO_X$ | NO | Nitrogen oxide |
| | NO2 | Nitrogen dioxide |
| | HONO | Nitrous acid |
| $SO_2$ | SO2 | Sulfur dioxide |
| | SULF | Sulfuric acid vapor |
| $NH_3$ | NH3 | Ammonia |
| | NH3_FERT | Ammonia from fertilizer |
| VOC | ACET | Acetone |
| | ALD2 | Acetaldehyde |
| | ALDX | Propionaldehyde and higher aldehydes |
| | BENZ | Benzene (not part of CB05) |
| | CH4 | Methane |
| | ETH | Ethene |
| | ETHA | Ethane |
| | ETHY | Ethyne |
| | ETOH | Ethanol |
| | FORM | Formaldehyde |
| | IOLE | Internal olefin carbon bond (R-C=C-R) |
| | ISOP | Isoprene |
| | KET | Ketone Groups |
| | MEOH | Methanol |
| | NAPH | Naphthalene |
| | NVOL | Non-volatile compounds |
| | OLE | Terminal olefin carbon bond (R-C=C) |
| | PAR | Paraffin carbon bond |
| | PRPA | Propane |
| | SESQ | Sequiterpenes (from biogenics only) |
| | SOAALK | Secondary Organic Aerosol (SOA) tracer |
| | TERP | Terpenes (from biogenics only) |
| | TOL | Toluene and other monoalkyl aromatics |
| | UNR | Unreactive |
| | XYLMN | Xylene and other polyalkyl aromatics, minus naphthalene |
| Naphthalene | NAPH | Naphthalene from inventory |
| Benzene | BENZ | Benzene from the inventory |
| Acetaldehyde | ALD2 | Acetaldehyde from inventory |
| Formaldehyde | FORM | Formaldehyde from inventory |
| Methanol | MEOH | Methanol from inventory |
| $PM_{10}$ | PMC | Coarse PM > 2.5 microns and $\leq$ 10 microns |
| $PM_{2.5}$ | PEC | Particulate elemental carbon $\leq$ 2.5 microns |
| | PNO3 | Particulate nitrate $\leq$ 2.5 microns |
| | POC | Particulate organic carbon (carbon only) $\leq$ 2.5 microns |
| | PSO4 | Particulate Sulfate $\leq$ 2.5 microns |
| | PAL | Aluminum |
| | PCA | Calcium |

| Inventory Pollutant | Model Species | Model species description |
|---|---|---|
| | PCL | Chloride |
| | PFE | Iron |
| | PK | Potassium |
| | PH2O | Water |
| | PMG | Magnesium |
| | PMN | Manganese |
| | PMOTHR | $PM_{2.5}$ not in other AE6 species |
| | PNA | Sodium |
| | PNCOM | Non-carbon organic matter |
| | PNH4 | Ammonium |
| | PSI | Silica |
| | PTI | Titanium |
| Sea-salt species (non – anthropogenic) [20] | PCL | Particulate chloride |
| | PNA | Particulate sodium |

The TOG and $PM_{2.5}$ speciation factors that are the basis of the chemical speciation approach were developed from the SPECIATE 4.5 database (https://www.epa.gov/air-emissions-modeling/speciate-2), which is the EPA's repository of TOG and PM speciation profiles of air pollution sources.  The SPECIATE database development and maintenance is a collaboration involving the EPA's Office of Research and Development (ORD), Office of Transportation and Air Quality (OTAQ), and the Office of Air Quality Planning and Standards (OAQPS), in cooperation with Environment Canada (EPA, 2016). The SPECIATE database contains speciation profiles for TOG, speciated into individual chemical compounds, VOC-to-TOG conversion factors associated with the TOG profiles, and speciation profiles for $PM_{2.5}$.

Some key features and recent updates to speciation from previous platforms include the following:

- VOC speciation profile cross reference assignments for point and nonpoint oil and gas sources were updated to (1) make corrections to the 2011v6.3 cross references, (2) use new and revised profiles that were added to SPECIATE4.5 and (3) account for the portion of VOC estimated to come from flares, based on data from the Oil and Gas estimation tool used to estimate emissions for the NEI. The new/revised profiles included oil and gas operations in specific regions of the country and a national profile for natural gas flares;

- the Western Regional Air Partnership (WRAP) speciation profiles used for the np_oilgas sector are the SPECIATE4.5 revised versions (profiles with "_R" in the profile code);

- the VOC and PM speciation process for nonroad mobile has been updated - profiles are now assigned within MOVES2014b which outputs the emissions with those assignments; also the nonroad profiles themselves were updated;

- VOC and PM speciation for onroad mobile sources occurs within MOVES2014a except for brake and tirewear PM speciation which occurs in SMOKE;

- speciation for onroad mobile sources in Mexico is done within MOVES and is more consistent with that used in the United States;

---

[20] These emissions are created outside of SMOKE.

- the PM speciation profile for C3 ships in the US and Canada was updated to a new profile, 5675AE6; and

- As with previous platforms, some Canadian point source inventories are provided from Environment Canada as pre-speciated emissions; however for the 2015 inventory, not all CB6-CMAQ species were provided; missing species were supplemented by speciating VOC which was provided separately.

Speciation profiles and cross-references for this study platform are available in the SMOKE input files for the 2016 platform. Emissions of VOC and $PM_{2.5}$ emissions by county, sector and profile for all sectors other than onroad mobile can be found in the sector summaries for the case. Totals of each model species by state and sector can be found in the state-sector totals workbook for this case.

### 3.2.1   VOC speciation

The speciation of VOC includes HAP emissions from the 2014NEIv2 in the speciation process. Instead of speciating VOC to generate all of the species listed in Table 3-3, emissions of five specific HAPs: naphthalene, benzene, acetaldehyde, formaldehyde and methanol (collectively known as "NBAFM") from the NEI were "integrated" with the NEI VOC. The integration combines these HAPs with the VOC in a way that does not double count emissions and uses the HAP inventory directly in the speciation process. The basic process is to subtract the specified HAPs emissions mass from the VOC emissions mass, and to then use a special "integrated" profile to speciate the remainder of VOC to the model species excluding the specific HAPs. The EPA believes that the HAP emissions in the NEI are often more representative of emissions than HAP emissions generated via VOC speciation, although this varies by sector.

The NBAFM HAPs were chosen for integration because they are the only explicit VOC HAPs in the CMAQ version 5.2. Explicit means that they are not lumped chemical groups like PAR, IOLE and several other CB6 model species. These "explicit VOC HAPs" are model species that participate in the modeled chemistry using the CB6 chemical mechanism. The use of inventory HAP emissions along with VOC is called "HAP-CAP integration."

The integration of HAP VOC with VOC is a feature available in SMOKE for all inventory formats, including PTDAY (the format used for the ptfire and ptagfire sectors). The ability to use integration with the PTDAY format was made available in the version of SMOKE used for the 2014v7.1 platform, but this new feature is not used for the 2016 platform because the ptfire and ptagfire inventories for 2016 do not include HAPs. SMOKE allows the user to specify the particular HAPs to integrate via the INVTABLE. This is done by setting the "VOC or TOG component" field to "V" for all HAP pollutants chosen for integration. SMOKE allows the user to also choose the particular sources to integrate via the NHAPEXCLUDE file (which actually provides the sources to be *excluded* from integration[21]). For the "integrated" sources, SMOKE subtracts the "integrated" HAPs from the VOC (at the source level) to compute emissions for the new pollutant "NONHAPVOC." The user provides NONHAPVOC-to-NONHAPTOG factors and NONHAPTOG speciation profiles.[22] SMOKE computes NONHAPTOG and then applies the speciation profiles to allocate the NONHAPTOG to the other air quality model VOC species not including the integrated HAPs. After determining if a sector is to be integrated, if all sources

---

[21] Since SMOKE version 3.7, the options to specify sources for integration are expanded so that a user can specify the particular sources to include or exclude from integration, and there are settings to include or exclude all sources within a sector. In addition, the error checking is significantly stricter for integrated sources. If a source is supposed to be integrated, but it is missing NBAFM or VOC, SMOKE will now raise an error.

[22] These ratios and profiles are typically generated from the Speciation Tool when it is run with integration of a specified list of pollutants, for example NBAFM.

have the appropriate HAP emissions, then the sector is considered fully integrated and does not need a NHAPEXCLUDE file.  If, on the other hand, certain sources do not have the necessary HAPs, then an NHAPEXCLUDE file must be provided based on the evaluation of each source's pollutant mix.  The EPA considered CAP-HAP integration for all sectors in determining whether sectors would have full, no or partial integration (see Figure 3-2. Process of integrating NBAFM with VOC for use in VOC Speciation).  For sectors with partial integration, all sources are integrated other than those that have either the sum of NBAFM > VOC or the sum of NBAFM = 0.

In this platform, we create NBAFM species from the no-integrate source VOC emissions using speciation profiles.  Figure 3-2 illustrates the integrate and no-integrate processes for U.S. Sources.  Since Canada and Mexico inventories do not contain HAPs, we use the approach of generating the HAPs via speciation, except for Mexico onroad mobile sources where emissions for integrate HAPs were available.

It should be noted that even though NBAFM were removed from the SPECIATE profiles used to create the GSPRO for both the NONHAPTOG and no-integrate TOG profiles, there still may be small fractions for "BENZ", "FORM", "ALD2", and "MEOH" present.  This is because these model species may have come from species in SPECIATE that are mixtures.  The quantity of these model species is expected to be very small compared to the BAFM in the NEI.  There are no NONHAPTOG profiles that produce "NAPH."

In SMOKE, the INVTABLE allows the user to specify the particular HAPs to integrate. Two different INVTABLE files are used for different sectors of the platform.  For sectors that had no integration across the entire sector (see Table 3-4), EPA created a "no HAP use" INVTABLE in which the "KEEP" flag is set to "N" for NBAFM pollutants.  Thus, any NBAFM pollutants in the inventory input into SMOKE are automatically dropped.  This approach both avoids double-counting of these species and assumes that the VOC speciation is the best available approach for these species for sectors using this approach.  The second INVTABLE, used for sectors in which one or more sources are integrated, causes SMOKE to keep the inventory NBAFM pollutants and indicates that they are to be integrated with VOC. This is done by setting the "VOC or TOG component" field to "V" for all five HAP pollutants.  Note for the onroad sector, "full integration" includes the integration of benzene, 1,3 butadiene, formaldehyde, acetaldehyde, naphthalene, acrolein, ethyl benzene, 2,2,4-Trimethylpentane, hexane, propionaldehyde, styrene, toluene, xylene, and methyl tert-butyl ether (MTBE).

**Figure 3-2. Process of integrating NBAFM with VOC for use in VOC Speciation**



**Table 3-4. Integration status of naphthalene, benzene, acetaldehyde, formaldehyde and methanol (NBAFM) for each platform sector**

| Platform Sector | Approach for Integrating NEI emissions of Naphthalene (N), Benzene (B), Acetaldehyde (A), Formaldehyde (F) and Methanol (M) |
|---|---|
| ptegu | No integration, create NBAFM from VOC speciation |
| ptnonipm | No integration, create NBAFM from VOC speciation |
| ptfire | No integration, no NBAFM in inventory, create NBAFM from VOC speciation |
| ptfire_othna | No integration, no NBAFM in inventory, create NBAFM from VOC speciation |
| ptagfire | No integration, no NBAFM in inventory, create NBAFM from VOC speciation |
| airport | No integration, create NBAFM from VOC speciation |
| ag | Partial integration (NBAFM) |
| afdust | N/A – sector contains no VOC |
| beis | N/A – sector contains no inventory pollutant "VOC"; but rather specific VOC species |
| cmv_c1c2 | Full integration (NBAFM) |
| cmv_c3 | Full integration (NBAFM) |
| rail | Partial integration (NBAFM) |
| nonpt | Partial integration (NBAFM) |
| nonroad | Full integration (NBAFM in California, internal to MOVES elsewhere) |
| np_oilgas | Partial integration (NBAFM) |
| othpt | No integration, no NBAFM in inventory, create NBAFM from VOC speciation |
| pt_oilgas | No integration, create NBAFM from VOC speciation |
| rwc | Partial integration (NBAFM) |

| Platform Sector | Approach for Integrating NEI emissions of Naphthalene (N), Benzene (B), Acetaldehyde (A), Formaldehyde (F) and Methanol (M) |
|---|---|
| onroad | Full integration (internal to MOVES); however, MOVES2014a speciation was CB6-CAMx, not CB6-CMAQ, so post-SMOKE emissions were converted to CB6-CMAQ |
| onroad_can | No integration, no NBAFM in inventory, create NBAFM from speciation |
| onroad_mex | Full integration (internal to MOVES-Mexico); however, MOVES-MEXICO speciation was CB6-CAMx, not CB6-CMAQ, so post-SMOKE emissions were converted to CB6-CMAQ |
| othafdust | N/A – sector contains no VOC |
| othptdust | N/A – sector contains no VOC |
| othar | No integration, no NBAFM in inventory, create NBAFM from VOC speciation |

Integration for the mobile sources estimated from MOVES (onroad and nonroad sectors, other than for California) is done differently.  Briefly there are three major differences: 1) for these sources integration is done using more than just NBAFM, 2) all sources from the MOVES model are integrated, and 3) integration is done fully or partially within MOVES.  For onroad mobile, speciation is done fully within MOVES2014a such that the MOVES model outputs emission factors for individual VOC model species along with the HAPs.  This requires MOVES to be run for a specific chemical mechanism.  MOVES was run for the CB6-CAMx mechanism rather than CB6-CMAQ, so post-SMOKE onroad emissions were converted to CB6-CMAQ.  More specifically, the CB6-CAMx mechanism excludes XYLMN, NAPH, and SOAALK. After SMOKE processing, we converted the onroad and onroad_mex emissions to CB6-CMAQ as follows:

- XYLMN = XYL[1]-0.966*NAPHTHALENE[1]
- PAR = PAR[1]-0.00001*NAPHTHALENE[1]
- SOAALK = 0.108*PAR[1]

For nonroad mobile, speciation is partially done within MOVES such that it does not need to be run for a specific chemical mechanism.  For nonroad, MOVES outputs emissions of HAPs and NONHAPTOG are +split by speciation profile.  Taking into account that integrated species were subtracted out by MOVES already, the appropriate speciation profiles are then applied in SMOKE to get the VOC model species.  HAP integration for nonroad uses the same additional HAPs and ethanol as for onroad.

### 3.2.1.1   County specific profile combinations

SMOKE can compute speciation profiles from mixtures of other profiles in user-specified proportions via two different methods.  The first method, which uses a GSPRO_COMBO file, has been in use since the 2005 platform; the second method (GSPRO with fraction) was used for the first time in the 2014v7.0 platform.  The GSPRO_COMBO method uses profile combinations specified in the GSPRO_COMBO ancillary file by pollutant (which can include emissions mode, e.g., EXH__VOC), state and county (i.e., state/county FIPS code) and time period (i.e., month).  Different GSPRO_COMBO files can be used by sector, allowing for different combinations to be used for different sectors; but within a sector, different profiles cannot be applied based on SCC.  The GSREF file indicates that a specific source uses a combination file with the profile code "COMBO."  SMOKE computes the resultant profile using the fraction of each specific profile assigned by county, month and pollutant.

In previous platforms, the GSPRO_COMBO feature was used to speciate nonroad mobile and gasoline-related stationary sources that use fuels with varying ethanol content.  In these cases, the speciation profiles require different combinations of gasoline profiles, e.g., 0% ethanol (E0) and 10% ethanol (E10) profiles. Since the ethanol content varied spatially (e.g., by state or county), temporally (e.g., by month), and by modeling year (future years have more ethanol), the GSPRO_COMBO feature allowed

combinations to be specified at various levels for different years. The GSPRO_COMBO is no longer needed for nonroad sources outside of California because nonroad emissions within MOVES have the speciation profiles built into the results, so there is no need to assign them via the GSREF or GSPRO_COMBO feature.  For the 2016 alpha platform, GSPRO_COMBO is still used for nonroad sources in California and for certain gasoline-related stationary sources nationwide.  The fractions combining the E0 and E10 profiles are based on year 2010 regional fuels and do not vary by month. GSPRO_COMBO is not needed for inventory years after 2016, because the vast majority of fuel is projected to be E10 in future years.

Starting with the 2016v7.2 beta and regional haze platforms, a GSPRO_COMBO is used to specify a mix of E0 and E10 fuels in Canada. ECCC provided percentages of ethanol use by province, and these were converted into E0 and E10 splits. For example, Alberta has 4.91% ethanol in its fuel, so we applied a mix of 49.1% E10 profiles (4.91% times 10, since 10% ethanol would mean 100% E10), and 50.9% E0 fuel. Ethanol splits for all provinces in Canada are listed in Table 3-5. The Canadian onroad inventory includes four distinct FIPS codes in Ontario, allowing for application of different E0/E10 splits in Southern Ontario versus Northern Ontario. In Mexico, only E0 profiles are used.

**Table 3-5. Ethanol percentages by volume by Canadian province**

| Province | Ethanol % by volume (E10 = 10%) |
|---|---|
| Alberta | 4.91% |
| British Columbia | 5.57% |
| Manitoba | 9.12% |
| New Brunswick | 4.75% |
| Newfoundland & Labrador | 0.00% |
| Nova Scotia | 0.00% |
| NW Territories | 0.00% |
| Nunavut | 0.00% |
| Ontario (Northern) | 0.00% |
| Ontario (Southern) | 7.93% |
| Prince Edward Island | 0.00% |
| Québec | 3.36% |
| Saskatchewan | 7.73% |
| Yukon | 0.00% |

A new method to combine multiple profiles became available in SMOKE4.5.  It allows multiple profiles to be combined by pollutant, state and county (i.e., state/county FIPS code) and SCC.  This was used specifically for the oil and gas sectors (pt_oilgas and np_oilgas) because SCCs include both controlled and uncontrolled oil and gas operations which use different profiles.

### 3.2.1.2    Additional sector specific considerations for integrating HAP emissions from inventories into speciation

The decision to integrate HAPs into the speciation was made on a sector by sector basis.  For some sectors, there is no integration and VOC is speciated directly; for some sectors, there is full integration meaning all sources are integrated; and for other sectors, there is partial integration, meaning some sources are not integrated and other sources are integrated.  The integrated HAPs are either NBAFM or, in the case of MOVES (onroad, nonroad, and MOVES-Mexico), a larger set of HAPs plus ethanol are integrated.  Table 3-4 above summarizes the integration method for each platform sector.

For the rail sector, the EPA integrated NBAFM for most sources. Some SCCs had zero BAFM and, therefore, they were not integrated. These were SCCs provided by states for which EPA did not do HAP augmentation (2285002008, 2285002009 and 2285002010) because EPA does not create emissions for these SCCs. The VOC for these sources sum to 272 tons, and most of the mass is in California (189 tons) and Washington state (62 tons).

Speciation for the onroad sector is unique. First, SMOKE-MOVES is used to create emissions for these sectors and both the MEPROC and INVTABLE files are involved in controlling which pollutants are processed. Second, the speciation occurs within MOVES itself, not within SMOKE. The advantage of using MOVES to speciate VOC is that during the internal calculation of MOVES, the model has complete information on the characteristics of the fleet and fuels (e.g., model year, ethanol content, process, etc.), thereby allowing it to more accurately make use of specific speciation profiles. This means that MOVES produces emission factor tables that include inventory pollutants (e.g., TOG) and model-ready species (e.g., PAR, OLE, etc).[23] SMOKE essentially calculates the model-ready species by using the appropriate emission factor without further speciation.[24] Third, MOVES' internal speciation uses full integration of an extended list of HAPs beyond NBAFM (called "M-profiles"). The M-profiles integration is very similar to NBAFM integration explained above except that the integration calculation (see Figure 3-2. Process of integrating NBAFM with VOC for use in VOC Speciation) is performed on emissions factors instead of on emissions, and a much larger set of pollutants are integrated besides NBAFM. The list of integrated pollutants is described in Table 3-6. An additional run of the Speciation Tool was necessary to create the M-profiles that were then loaded into the MOVES default database. Fourth, for California, the EPA applied adjustment factors to SMOKE-MOVES to produce California adjusted model-ready files. By applying the ratios through SMOKE-MOVES, the CARB inventories are essentially speciated to match EPA estimated speciation. This resulted in changes to the VOC HAPs from what CARB submitted to the EPA. Finally, MOVES speciation used the CAMx version of CB6 which does not split out naphthalene.

**Table 3-6. MOVES integrated species in M-profiles**

| MOVES ID | Pollutant Name |
|---|---|
| 5 | Methane (CH4) |
| 20 | Benzene |
| 21 | Ethanol |
| 22 | MTBE |
| 24 | 1,3-Butadiene |
| 25 | Formaldehyde |
| 26 | Acetaldehyde |
| 27 | Acrolein |
| 40 | 2,2,4-Trimethylpentane |
| 41 | Ethyl Benzene |
| 42 | Hexane |
| 43 | Propionaldehyde |

---

[23] Because the EF table has the speciation "baked" into the factors, all counties that are in the county group (i.e., are mapped to that representative county) will have the same speciation.

[24] For more details on the use of model-ready EF, see the SMOKE 3.7 documentation: https://www.cmascenter.org/smoke/documentation/3.7/html/.

| MOVES ID | Pollutant Name |
|---|---|
| 44 | Styrene |
| 45 | Toluene |
| 46 | Xylene |
| 185 | Naphthalene gas |

For the nonroad sector, all sources are integrated using the same list of integrated pollutants as shown in Table 3-6. Outside of California, the integration calculations are performed within MOVES. For California, integration calculations are handled by SMOKE. The CARB-based nonroad inventory includes VOC HAP estimates for all sources, so every source in California was integrated as well. Some sources in the original CARB inventory had lower VOC emissions compared to sum of all VOC HAPs. For those sources, VOC was augmented to be equal to the VOC HAP sum, ensuring that every source in California could be integrated. The CARB-based nonroad data includes exhaust and evaporative mode-specific data for VOC, but, does not contain refueling.

MOVES-MEXICO for onroad used the same speciation approach as for the U.S. in that the larger list of species shown in Table 3-6 was used. However, MOVES-MEXICO used CB6-CAMx, not CB6-CMAQ, so post-SMOKE we converted the emissions to CB6-CMAQ as follows:

- XYLMN = XYL[1]-0.966*NAPHTHALENE[1]
- PAR = PAR[1]-0.00001*NAPHTHALENE[1]
- SOAALK = 0.108*PAR[1]

For most sources in the rwc sector, the VOC emissions were greater than or equal to NBAFM, and NBAFM was not zero, so those sources were integrated, although a few specific sources that did not meet these criteria could not be integrated. In all cases, these sources have SCC= 2104008400 (pellet stoves), and NBAFM > VOC, but not by a significant amount. This results from the sum of NBAFM emission factors exceeding the VOC emission factor. In total, the no-integrate rwc sector sources sum to 4.4 tons VOC and 66 tons of NBAFM. Since for the NATA case the NBAFM are used from the inventory, these no-integrate NBAFM emissions were used in the speciation.

For the nonpt sector, sources for which VOC emissions were greater than or equal to NBAFM, and NBAFM was not zero, were integrated. There is a substantial amount of mass in the nonpt sector that is not integrated: 731,000 tons which is about 20% of the VOC in that sector. It is likely that there would be sources in nonpt that are not integrated because the emission source is not expected to have NBAFM. In fact, 390,000 tons of the no-integrate VOC have no NBAFM in the speciation profiles used for these no-integrate sources. Of the portion of no-integrate VOC with NBAFM there is 3,900 tons NBAFM in the profiles (that are dropped from the profiles per the procedure in Figure 3-2. Process of integrating NBAFM with VOC for use in VOC Speciation) for these no-integrate sources.

For the biog sector, the speciation profiles used by BEIS are not included in SPECIATE. BEIS3.61 includes the species (SESQ) that is mapped to the BEIS model species SESQT (Sesquiterpenes). The profile code associated with BEIS3.61 for use with CB05 is "B10C5," while the profile for use with CB6 is "B10C6." The main difference between the profiles is the explicit treatment of acetone emissions in B10C6.

### 3.2.1.3    Oil and gas related speciation profiles

Most of the recently added VOC profiles from SPECIATE4.5 (listed in Appendix B) are in the oil and gas sector.  A new national flare profile, FLR99, Natural Gas Flare Profile with DRE >98% was developed from a Flare Test study and used in the v7.0 platform. For the oil and gas sources in the np_oilgas and pt_oilgas sectors, several counties were assigned to newly available basin or area-specific profiles in SPECIATE4.5 that account for measured or modeled, from measured compositions specific to a particular region of the country.  In the 2011 platform, the only county-specific profiles were for the WRAP, but in the 2014 and 2016 platforms, several new profiles were added for other parts of the country.  The 2016 platform uses the latest version of the WRAP profiles. These profiles are denoted with an _R suffix, and reflect newer data and corrections to older WRAP profiles.  All WRAP profile codes were renamed to include an "_R" to distinguish between the previous set of profiles (even those that did not change).  For the Uintah basin and Denver-Julesburg Basin, Colorado, more updated profiles were used instead of the WRAP profiles. Table 3-7 lists the region-specific profiles assigned to particular counties or groups of counties. Although this platform increases the use of regional profiles, many counties still rely on the national profiles. A minor change in 2016v1 was to use county-specific profile assignments from SCC 2310121700 for the SCCs 2310021500, 2310421700 in Pennsylvania.

In addition to region-specific assignments, multiple profiles were assigned to particular county/SCC combinations using the SMOKE feature discussed in 3.2.1.1. Oil and gas SCCs for associated gas, condensate tanks, crude oil tanks, dehydrators, liquids unloading and well completions represent the total VOC from the process, including the portions of process that may be flared or directed to a reboiler.  For example, SCC 2310021400 (gas well dehydrators) consists of process, reboiler, and/or flaring emissions.  There are not separate SCCs for the flared portion of the process or the reboiler.  However, the VOC associated with these three portions can have very different speciation profiles.  Therefore, it is necessary to have an estimate of the amount of VOC from each of the portions (process, flare, reboiler) so that the appropriate speciation profiles can be applied to each portion.  The Nonpoint Oil and Gas Emission Estimation Tool generates an intermediate file which provides flare, non-flare (process), and reboiler (for dehydrators) emissions for six source categories that have flare emissions: by county FIPS and SCC code for the U.S. From these emissions we can compute the fraction of the emissions to assign to each profile.  These fractions can vary by county FIPS, because they depend on the level of controls, which is an input to the Speciation Tool.

**Table 3-7.  Basin/Region-specific profiles for oil and gas**

| Profile Code | Description | Region (if not in the profile name) |
|---|---|---|
| DJVNT_R | Denver-Julesburg Basin Produced Gas Composition from Non-CBM Gas Wells | |
| PNC01_R | Piceance Basin Produced Gas Composition from Non-CBM Gas Wells | |
| PNC02_R | Piceance Basin Produced Gas Composition from Oil Wells | |
| PNC03_R | Piceance Basin Flash Gas Composition for Condensate Tank | |
| PNCDH | Piceance Basin, Glycol Dehydrator | |
| PRBCB_R | Powder River Basin Produced Gas Composition from CBM Wells | |
| PRBCO_R | Powder River Basin Produced Gas Composition from Non-CBM Wells | |
| PRM01_R | Permian Basin Produced Gas Composition for Non-CBM Wells | |
| SSJCB_R | South San Juan Basin Produced Gas Composition from CBM Wells | |

| Profile Code | Description | Region (if not in the profile name) |
|---|---|---|
| SSJCO_R | South San Juan Basin Produced Gas Composition from Non-CBM Gas Wells | |
| SWFLA_R | SW Wyoming Basin Flash Gas Composition for Condensate Tanks | |
| SWVNT_R | SW Wyoming Basin Produced Gas Composition from Non-CBM Wells | |
| UNT01_R | Uinta Basin Produced Gas Composition from CBM Wells | |
| WRBCO_R | Wind River Basin Produced Gagres Composition from Non-CBM Gas Wells | |
| 95087a | Oil and Gas - Composite - Oil Field - Oil Tank Battery Vent Gas | East Texas |
| 95109a | Oil and Gas - Composite - Oil Field - Condensate Tank Battery Vent Gas | East Texas |
| 95417 | Uinta Basin, Untreated Natural Gas | |
| 95418 | Uinta Basin, Condensate Tank Natural Gas | |
| 95419 | Uinta Basin, Oil Tank Natural Gas | |
| 95420 | Uinta Basin, Glycol Dehydrator | |
| 95398 | Composite Profile - Oil and Natural Gas Production - Condensate Tanks | Denver-Julesburg Basin |
| 95399 | Composite Profile - Oil Field – Wells | State of California |
| 95400 | Composite Profile - Oil Field – Tanks | State of California |
| 95403 | Composite Profile - Gas Wells | San Joaquin Basin |

### 3.2.1.4   Mobile source related VOC speciation profiles

The VOC speciation approach for mobile source and mobile source-related source categories is customized to account for the impact of fuels and engine type and technologies.  The impact of fuels also affects the parts of the nonpt and ptnonipm sectors that are related to mobile sources such as portable fuel containers and gasoline distribution.

The VOC speciation profiles for the nonroad sector other than for California are listed in Table 3-8. They include new profiles (i.e., those that begin with "953") for 2-stroke and 4-stroke gasoline engines running on E0 and E10 and compression ignition engines with different technologies developed from recent EPA test programs, which also supported the updated toxics emission factor in MOVES2014a (Reichle, 2015 and EPA, 2015b).  California nonroad source profiles are presented in Table 3-9.

**Table 3-8.  TOG MOVES-SMOKE Speciation for nonroad emissions in MOVES2014a used for the 2016 Platform**

| Profile | Profile Description | Engine Type | Engine Technology | Engine Size | Horse-power category | Fuel | Fuel Sub-type | Emission Process |
|---|---|---|---|---|---|---|---|---|
| 95327 | SI 2-stroke E0 | SI 2-stroke | all | All | all | Gasoline | E0 | exhaust |
| 95328 | SI 2-stroke E10 | SI 2-stroke | all | All | all | Gasoline | E10 | exhaust |
| 95329 | SI 4-stroke E0 | SI 4-stroke | all | All | all | Gasoline | E0 | exhaust |
| 95330 | SI 4-stroke E10 | SI 4-stroke | all | All | all | Gasoline | E10 | exhaust |
| 95331 | CI Pre-Tier 1 | CI | Pre-Tier 1 | All | all | Diesel | all | exhaust |

| Profile | Profile Description | Engine Type | Engine Technology | Engine Size | Horse-power category | Fuel | Fuel Sub-type | Emission Process |
|---------|-------------------|-------------|-------------------|-------------|---------------------|------|---------------|------------------|
| 95332 | CI Tier 1 | CI | Tier 1 | All | all | Diesel | all | exhaust |
| 95333 | CI Tier 2 | CI | Tier 2 and 3 | all | all | Diesel | all | exhaust |
| 95333 | CI Tier 2 | CI | Tier 4 | <56 kW (75 hp) | S | Diesel | all | exhaust |
| 8775 | ACES Phase 1 Diesel Onroad | CI Tier 4 | Tier 4 | >=56 kW (75 hp) | L | Diesel | all | exhaust |
| 8753 | E0 Evap | SI | all | all | all | Gasoline | E0 | evaporative |
| 8754 | E10 Evap | SI | all | all | all | Gasoline | E10 | evaporative |
| 8766 | E0 evap permeation | SI | all | all | all | Gasoline | E0 | permeation |
| 8769 | E10 evap permeation | SI | all | all | all | Gasoline | E10 | permeation |
| 8869 | E0 Headspace | SI | all | all | all | Gasoline | E0 | headspace |
| 8870 | E10 Headspace | SI | all | all | all | Gasoline | E10 | headspace |
| 1001 | CNG Exhaust | All | all | all | all | CNG | all | exhaust |
| 8860 | LPG exhaust | All | all | all | all | LPG | all | exhaust |

Speciation profiles for VOC in the nonroad sector account for the ethanol content of fuels across years. A description of the actual fuel formulations for 2014 can be found in the 2014NEIv2 TSD. For previous platforms, the EPA used "COMBO" profiles to model combinations of profiles for E0 and E10 fuel use, but beginning with 2014v7.0 platform, the appropriate allocation of E0 and E10 fuels is done by MOVES.

Combination profiles reflecting a combination of E10 and E0 fuel use are still used for sources upstream of mobile sources such as portable fuel containers (PFCs) and other fuel distribution operations associated with the transfer of fuel from bulk terminals to pumps (BTP), which are in the nonpt sector. They are also used for California nonroad sources. For these sources, ethanol may be mixed into the fuels, in which case speciation would change across years. The speciation changes from fuels in the ptnonipm sector include BTP distribution operations inventoried as point sources. Refinery-to-bulk terminal (RBT) fuel distribution and bulk plant storage (BPS) speciation does not change across the modeling cases because this is considered upstream from the introduction of ethanol into the fuel. The mapping of fuel distribution SCCs to PFC, BTP, BPS, and RBT emissions categories can be found in Appendix C.

Table 3-9 summarizes the different profiles utilized for the fuel-related sources in each of the sectors for 2016. The term "COMBO" indicates that a combination of the profiles listed was used to speciate that subcategory using the GSPRO_COMBO file.

## Table 3-9. Select mobile-related VOC profiles 2016

| Sector | Sub-category | 2014 | |
|--------|-------------|------|---|
| Nonroad- California & non US | gasoline exhaust | COMBO 8750a 8751a | Pre-Tier 2 E0 exhaust Pre-Tier 2 E10 exhaust |
| Nonroad-California | gasoline evaporative | COMBO 8753 8754 | E0 evap E10 evap |
| Nonroad-California | gasoline refueling | COMBO 8869 | E0 Headspace |

| Sector | Sub-category | 2014 | |
|---|---|---|---|
| | | 8870 | E10 Headspace |
| Nonroad-California | diesel exhaust | 8774 | Pre-2007 MY HDD exhaust |
| Nonroad-California | diesel evap-orative and diesel refueling | 4547 | Diesel Headspace |
| nonpt/ ptnonipm | PFC and BTP | COMBO 8869 8870 | E0 Headspace E10 Headspace |
| nonpt/ ptnonipm | Bulk plant storage (BPS) and refine-to-bulk terminal (RBT) sources | 8869 | E0 Headspace |

The speciation of onroad VOC occurs completely within MOVES. MOVES accounts for fuel type and properties, emission standards as they affect different vehicle types and model years, and specific emission processes. Table 3-10 describes all of the M-profiles available to MOVES depending on the model year range, MOVES process (processID), fuel sub-type (fuelSubTypeID), and regulatory class (regClassID). Table 3-11 through Table 3-13 describe the meaning of these MOVES codes. For a specific representative county and future year, there will be a different mix of these profiles. For example, for HD diesel exhaust, the emissions will use a combination of profiles 8774M and 8775M depending on the proportion of HD vehicles that are pre-2007 model years (MY) in that particular county. As that county is projected farther into the future, the proportion of pre-2007 MY vehicles will decrease. A second example, for gasoline exhaust (not including E-85), the emissions will use a combination of profiles 8756M, 8757M, 8758M, 8750aM, and 8751aM. Each representative county has a different mix of these key properties and, therefore, has a unique combination of the specific M-profiles. More detailed information on how MOVES speciates VOC and the profiles used is provided in the technical document, "Speciation of Total Organic Gas and Particulate Matter Emissions from On-road Vehicles in MOVES2014" (EPA, 2015c).

**Table 3-10. Onroad M-profiles**

| Profile | Profile Description | Model Years | ProcessID | FuelSubTypeID | RegClassID |
|---|---|---|---|---|---|
| 1001M | CNG Exhaust | 1940-2050 | 1,2,15,16 | 30 | 48 |
| 4547M | Diesel Headspace | 1940-2050 | 11 | 20,21,22 | 0 |
| 4547M | Diesel Headspace | 1940-2050 | 12,13,18,19 | 20,21,22 | 10,20,30,40,41, 42,46,47,48 |
| 8753M | E0 Evap | 1940-2050 | 12,13,19 | 10 | 10,20,30,40,41,42, 46,47,48 |
| 8754M | E10 Evap | 1940-2050 | 12,13,19 | 12,13,14 | 10,20,30,40,41, 42,46,47,48 |
| 8756M | Tier 2 E0 Exhaust | 2001-2050 | 1,2,15,16 | 10 | 20,30 |
| 8757M | Tier 2 E10 Exhaust | 2001-2050 | 1,2,15,16 | 12,13,14 | 20,30 |
| 8758M | Tier 2 E15 Exhaust | 1940-2050 | 1,2,15,16 | 15,18 | 10,20,30,40,41, 42,46,47,48 |
| 8766M | E0 evap permeation | 1940-2050 | 11 | 10 | 0 |
| 8769M | E10 evap permeation | 1940-2050 | 11 | 12,13,14 | 0 |
| 8770M | E15 evap permeation | 1940-2050 | 11 | 15,18 | 0 |
| 8774M | Pre-2007 MY HDD exhaust | 1940-2006 | 1,2,15,16,17,90 | 20, 21, 22 | 40,41,42,46,47, 48 |

114

| Profile | Profile Description | Model Years | ProcessID | FuelSubTypeID | RegClassID |
|---------|--------------------|-----------|-----------|---------------|------------|
| 8774M | Pre-2007 MY HDD exhaust | 1940-2050 | 91[25] | 20, 21, 22 | 46,47 |
| 8774M | Pre-2007 MY HDD exhaust | 1940-2006 | 1,2,15,16 | 20, 21, 22 | 20,30 |
| 8775M | 2007+ MY HDD exhaust | 2007-2050 | 1,2,15,16 | 20, 21, 22 | 20,30 |
| 8775M | 2007+ MY HDD exhaust | 2007-2050 | 1,2,15,16,17,90 | 20, 21, 22 | 40,41,42,46,47,48 |
| 8855M | Tier 2 E85 Exhaust | 1940-2050 | 1,2,15,16 | 50, 51, 52 | 10,20,30,40,41, 42,46,47,48 |
| 8869M | E0 Headspace | 1940-2050 | 18 | 10 | 10,20,30,40,41, 42,46,47,48 |
| 8870M | E10 Headspace | 1940-2050 | 18 | 12,13,14 | 10,20,30,40,41, 42,46,47,48 |
| 8871M | E15 Headspace | 1940-2050 | 18 | 15,18 | 10,20,30,40,41, 42,46,47,48 |
| 8872M | E15 Evap | 1940-2050 | 12,13,19 | 15,18 | 10,20,30,40,41, 42,46,47,48 |
| 8934M | E85 Evap | 1940-2050 | 11 | 50,51,52 | 0 |
| 8934M | E85 Evap | 1940-2050 | 12,13,18,19 | 50,51,52 | 10,20,30,40,41, 42,46,47,48 |
| 8750aM | Pre-Tier 2 E0 exhaust | 1940-2000 | 1,2,15,16 | 10 | 20,30 |
| 8750aM | Pre-Tier 2 E0 exhaust | 1940-2050 | 1,2,15,16 | 10 | 10,40,41,42,46,47,48 |
| 8751aM | Pre-Tier 2 E10 exhaust | 1940-2000 | 1,2,15,16 | 11,12,13,14 | 20,30 |
| 8751aM | Pre-Tier 2 E10 exhaust | 1940-2050 | 1,2,15,16 | 11,12,13,14,15, 18[26] | 10,40,41,42,46,47,48 |

**Table 3-11.  MOVES process IDs**

| Process ID | Process Name |
|-----------|--------------|
| 1 | Running Exhaust |
| 2 | Start Exhaust |
| 9 | Brakewear |
| 10 | Tirewear |
| 11 | Evap Permeation |
| 12 | Evap Fuel Vapor Venting |
| 13 | Evap Fuel Leaks |
| 15 | Crankcase Running Exhaust |
| 16 | Crankcase Start Exhaust |
| 17 | Crankcase Extended Idle Exhaust |
| 18 | Refueling Displacement Vapor Loss |
| 19 | Refueling Spillage Loss |
| 20 | Evap Tank Permeation |
| 21 | Evap Hose Permeation |
| 22 | Evap RecMar Neck Hose Permeation |

[25] 91 is the processed for APUs which are diesel engines not covered by the 2007 Heavy-Duty Rule, so the older technology appliedS to all years.
[26] The profile assingments for pre-2001 gasoline vehicles fueled on E15/E20 fuels (subtypes 15 and 18) were corrected for MOVES2014a.  This model year range, process, fuelsubtype regclass combinate is already assigned to profile 8758.

| | |
|---|---|
| 23 | Evap RecMar Supply/Ret Hose Permeation |
| 24 | Evap RecMar Vent Hose Permeation |
| 30 | Diurnal Fuel Vapor Venting |
| 31 | HotSoak Fuel Vapor Venting |
| 32 | RunningLoss Fuel Vapor Venting |
| 40 | Nonroad |
| 90 | Extended Idle Exhaust |
| 91 | Auxiliary Power Exhaust |

**Table 3-12.  MOVES Fuel subtype IDs**

| Fuel Subtype ID | Fuel Subtype Descriptions |
|---|---|
| 10 | Conventional Gasoline |
| 11 | Reformulated Gasoline (RFG) |
| 12 | Gasohol (E10) |
| 13 | Gasohol (E8) |
| 14 | Gasohol (E5) |
| 15 | Gasohol (E15) |
| 18 | Ethanol (E20) |
| 20 | Conventional Diesel Fuel |
| 21 | Biodiesel (BD20) |
| 22 | Fischer-Tropsch Diesel (FTD100) |
| 30 | Compressed Natural Gas (CNG) |
| 50 | Ethanol |
| 51 | Ethanol (E85) |
| 52 | Ethanol (E70) |

**Table 3-13.  MOVES regclass IDs**

| Reg. Class ID | Regulatory Class Description |
|---|---|
| 0 | Doesn't Matter |
| 10 | Motorcycles |
| 20 | Light Duty Vehicles |
| 30 | Light Duty Trucks |
| 40 | Class 2b Trucks with 2 Axles and 4 Tires (8,500 lbs < GVWR <= 10,000 lbs) |
| 41 | Class 2b Trucks with 2 Axles and at least 6 Tires or Class 3 Trucks (8,500 lbs < GVWR <= 14,000 lbs) |
| 42 | Class 4 and 5 Trucks (14,000 lbs < GVWR <= 19,500 lbs) |
| 46 | Class 6 and 7 Trucks (19,500 lbs < GVWR <= 33,000 lbs) |
| 47 | Class 8a and 8b Trucks (GVWR > 33,000 lbs) |
| 48 | Urban Bus (see CFR Sec 86.091_2) |

For portable fuel containers (PFCs) and fuel distribution operations associated with the bulk-plant-to-pump (BTP) distribution, ethanol may be mixed into the fuels; therefore, county- and month-specific COMBO speciation was used (via the GSPRO_COMBO file).  Refinery to bulk terminal (RBT) fuel distribution and bulk plant storage (BPS) speciation are considered upstream from the introduction of

116

ethanol into the fuel; therefore, a single profile is sufficient for these sources. No refined information on potential VOC speciation differences between cellulosic diesel and cellulosic ethanol sources was available; therefore, cellulosic diesel and cellulosic ethanol sources used the same SCC (30125010: Industrial Chemical Manufacturing, Ethanol by Fermentation production) for VOC speciation as was used for corn ethanol plants.

### 3.2.2    PM speciation

In addition to VOC profiles, the SPECIATE database also contains profiles for speciating $PM_{2.5}$. $PM_{2.5}$ was speciated into the AE6 species associated with CMAQ 5.0.1 and later versions. Of particular note for the 2016v7.2 beta and regional haze platforms, the nonroad $PM_{2.5}$ speciation was updated as discussed later in this section. Most of the PM profiles come from the 911XX series (Reff et. al, 2009), which include updated AE6 speciation.[27] Starting with the 2014v7.1 platform, we replaced profile 91112 (Natural Gas Combustion – Composite) with 95475 (Composite -Refinery Fuel Gas and Natural Gas Combustion). This updated profile is an AE6-ready profile based on the median of 3 SPECIATE4.5 profiles from which AE6 versions were made (to be added to SPECIATE5.0): boilers (95125a), process heaters (95126a) and internal combustion combined cycle/cogen plant exhaust (95127a). As with profile 91112, these profiles are based on tests using natural gas and refinery fuel gas (England et al., 2007). Profile 91112 which is also based on refinery gas and natural gas is thought to overestimate EC.

Profile 95475 (Composite -Refinery Fuel Gas and Natural Gas Combustion) is shown along with the underlying profiles composited in Figure 3-3. Figure 3-4 shows a comparison of the new profile as of the 2014v7.1 platform with the one that we had been using in the 2014v7.0 and earlier platforms.

**Figure 3-3. Profiles composited for the new PM gas combustion related sources**




---

[27] The exceptions are 5675AE6 (Marine Vessel – Marine Engine – Heavy Fuel Oil) used for cmv_c3 and 92018 (Draft Cigarette Smoke – Simplified) used in nonpt. 5675AE6 is an update of profile 5675 to support AE6 PM speciation.

117

**Figure 3-4.  Comparison of PM profiles used for Natural gas combustion related sources**



### 3.2.2.1   Mobile source related PM2.5 speciation profiles

For the onroad sector, for all processes except brake and tire wear, PM speciation occurs within MOVES itself, not within SMOKE (similar to the VOC speciation described above).  The advantage of using MOVES to speciate PM is that during the internal calculation of MOVES, the model has complete information on the characteristics of the fleet and fuels (e.g., model year, sulfur content, process, etc.) to accurately match to specific profiles.  This means that MOVES produces EF tables that include total PM (e.g., $PM_{10}$ and $PM_{2.5}$) and speciated PM (e.g., PEC, PFE, etc).  SMOKE essentially calculates the PM components by using the appropriate EF without further speciation.[28]  The specific profiles used within MOVES include two CNG profiles, 45219 and 45220, which were added to SPECIATE4.5.  A list of profiles is provided in the technical document, "Speciation of Total Organic Gas and Particulate Matter Emissions from On-road Vehicles in MOVES2014" (EPA, 2015c).

For onroad brake and tire wear, the PM is speciated in the *moves2smk* postprocessor that prepares the emission factors for processing in SMOKE.  The formulas for this are based on the standard speciation factors from brake and tire wear profiles, which were updated from the v6.3 platform based on data from a Health Effects Institute report (Schauer, 2006).  Table 3-14 shows the differences in the v7.1 and v6.3 profiles.

---

[28] Unlike previous platforms, the PM components (e.g., POC) are now consistently defined between MOVES2014 and CMAQ. For more details on the use of model-ready EF, see the SMOKE 3.7 documentation: https://www.cmascenter.org/smoke/documentation/3.7/html/.

**Table 3-14.  SPECIATE4.5 brake and tire profiles compared to those used in the 2011v6.3 Platform**

| Inventory Pollutant | Model Species | V6.3 platform brakewear profile: 91134 | SPECIATE4.5 brakewear profile: 95462 from Schauer (2006) | V6.3 platform tirewear profile: 91150 | SPECIATE4.5 tirewear profile: 95460 from Schauer (2006) |
|---|---|---|---|---|---|
| PM2_5 | PAL | 0.00124 | 0.000793208 | 6.05E-04 | 3.32401E-05 |
| PM2_5 | PCA | 0.01 | 0.001692177 | 0.00112 | |
| PM2_5 | PCL | 0.001475 | | 0.0078 | |
| PM2_5 | PEC | 0.0261 | 0.012797085 | 0.22 | 0.003585907 |
| PM2_5 | PFE | 0.115 | 0.213901692 | 0.0046 | 0.00024779 |
| PM2_5 | PH2O | 0.0080232 | | 0.007506 | |
| PM2_5 | PK | 1.90E-04 | 0.000687447 | 3.80E-04 | 4.33129E-05 |
| PM2_5 | PMG | 0.1105 | 0.002961309 | 3.75E-04 | 0.000018131 |
| PM2_5 | PMN | 0.001065 | 0.001373836 | 1.00E-04 | 1.41E-06 |
| PM2_5 | PMOTHR | 0.4498 | 0.691704999 | 0.0625 | 0.100663209 |
| PM2_5 | PNA | 1.60E-04 | 0.002749787 | 6.10E-04 | 7.35312E-05 |
| PM2_5 | PNCOM | 0.0428 | 0.020115749 | 0.1886 | 0.255808124 |
| PM2_5 | PNH4 | 3.00E-05 | | 1.90E-04 | |
| PM2_5 | PNO3 | 0.0016 | | 0.0015 | |
| PM2_5 | POC | 0.107 | 0.050289372 | 0.4715 | 0.639520309 |
| PM2_5 | PSI | 0.088 | | 0.00115 | |
| PM2_5 | PSO4 | 0.0334 | | 0.0311 | |
| PM2_5 | PTI | 0.0036 | 0.000933341 | 3.60E-04 | 5.04E-06 |

The formulas used based on brake wear profile 95462 and tire wear profile 95460 are as follows:

```
POC = 0.6395 * PM25TIRE + 0.0503 * PM25BRAKE
PEC = 0.0036 * PM25TIRE + 0.0128 * PM25BRAKE
PNO3 = 0.000 * PM25TIRE + 0.000 * PM25BRAKE
PSO4 = 0.0 * PM25TIRE + 0.0 * PM25BRAKE
PNH4 = 0.000 * PM25TIRE + 0.0000 * PM25BRAKE
PNCOM = 0.2558 * PM25TIRE + 0.0201 * PM25BRAKE
```

For California onroad emissions, adjustment factors were applied to SMOKE-MOVES to produce California adjusted model-ready files.  California did not supply speciated PM, therefore, the adjustment factors applied to PM2.5 were also applied to the speciated PM components.  By applying the ratios through SMOKE-MOVES, the CARB inventories are essentially speciated to match EPA estimated speciation.

For nonroad PM2.5, speciation is partially done within MOVES such that it does not need to be run for a specific chemical mechanism.  For nonroad, MOVES outputs emissions of PM2.5 split by speciation profile.  Similar to how VOC and NONHAPTOG are speciated, PM2.5 is now also speciated this way starting with MOVES2014b. California nonroad emissions, which are not from MOVES, continue to be speciated the traditional way with speciation profiles assigned by SMOKE using the GSREF cross-reference.  The PM2.5 profiles assigned to nonroad sources are listed in Table 3-15.

**Table 3-15.  Nonroad PM2.5 profiles**

| SPECIATE4.5 Profile Code | SPECIATE4.5 Profile Name | Assigned to Nonroad sources based on Fuel Type |
|---|---|---|
| 8996 | Diesel Exhaust - Heavy-heavy duty truck - 2007 model year with NCOM | Diesel |
| 91106 | HDDV Exhaust – Composite | Diesel |
| 91113 | Nonroad Gasoline Exhaust – Composite | Gasoline |
| 91156 | Residential Natural Gas Combustion | CNG and LPG (California only) |
| 95219 | CNG Transit Bus Exhaust | CNG and LPG |

### 3.2.3     NO$_X$ speciation

NOx emission factors and therefore NOx inventories are developed on a NO$_2$ weight basis. For air quality modeling, NO$_X$ is speciated into NO, NO$_2$, and/or HONO.  For the non-mobile sources, the EPA used a single profile "NHONO" to split NO$_X$ into NO and NO$_2$.

The importance of HONO chemistry, identification of its presence in ambient air and the measurements of HONO from mobile sources have prompted the inclusion of HONO in NOx speciation for mobile sources.  Based on tunnel studies, a HONO to NOx ratio of 0.008 was chosen (Sarwar, 2008).  For the mobile sources, except for onroad (including nonroad, cmv, rail, othon sectors), and for specific SCCs in othar and ptnonipm, the profile "HONO" is used.  Table 3-16 gives the split factor for these two profiles. The onroad sector does not use the "HONO" profile to speciate NO$_X$.  MOVES2014 produces speciated NO, NO$_2$, and HONO by source, including emission factors for these species in the emission factor tables used by SMOKE-MOVES.  Within MOVES, the HONO fraction is a constant 0.008 of NO$_X$.  The NO fraction varies by heavy duty versus light duty, fuel type, and model year.
The NO$_2$ fraction = 1 – NO – HONO.  For more details on the NO$_X$ fractions within MOVES, see EPA report "Use of data from 'Development of Emission Rates for the MOVES Model,' Sierra Research, March 3, 2010" available at
https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100F1A5.pdf.

**Table 3-16.  NO$_X$ speciation profiles**

| Profile | pollutant | species | split factor |
|---|---|---|---|
| HONO | NOX | NO2 | 0.092 |
| HONO | NOX | NO | 0.9 |
| HONO | NOX | HONO | 0.008 |
| NHONO | NOX | NO2 | 0.1 |
| NHONO | NOX | NO | 0.9 |

### 3.2.4     Creation of Sulfuric Acid Vapor (SULF)

Since at least the 2002 Platform, sulfuric acid vapor (SULF) has been estimated through the SMOKE speciation process for coal combustion and residual and distillate oil fuel combustion sources.  Profiles that compute SULF from SO$_2$ are assigned to coal and oil combustion SCCs in the GSREF ancillary file.

The profiles were derived from information from AP-42 (EPA, 1998), which identifies the fractions of sulfur emitted as sulfate and $SO_2$ and relates the sulfate as a function of SO2.

Sulfate is computed from $SO_2$ assuming that gaseous sulfate, which is comprised of many components, is primarily $H_2SO_4$. The equation for calculating $H_2SO_4$ is given below.

$$Emissions\ of\ SULF\ (as\ H_2SO_4) \qquad\qquad \text{Equation 3-1}$$
$$= SO_2\ emissions\ \times \frac{fraction\ of\ S\ emitted\ as\ sulfate}{fraction\ of\ S\ emitted\ as\ SO_2} \times \frac{MW\ H_2SO_4}{MW\ SO_2}$$

In the above, *MW* is the molecular weight of the compound. The molecular weights of $H_2SO_4$ and $SO_2$ are 98 g/mol and 64 g/mol, respectively.

This method does not reduce $SO_2$ emissions; it solely adds gaseous sulfate emissions as a function of SO2 emissions. The derivation of the profiles is provided in Table 3-17; a summary of the profiles is provided in Table 3-18.

**Table 3-17.  Sulfate split factor computation**

| fuel | SCCs | Profile Code | Fraction as SO2 | Fraction as sulfate | Split factor (mass fraction) |
|---|---|---|---|---|---|
| Bituminous | 1-0X-002-YY, where X is 1, 2 or 3 and YY is 01 thru 19 and 21-ZZ-002-000 where ZZ is 02,03 or 04 | 95014 | 0.95 | 0.014 | .014/.95 * 98/64 = 0.0226 |
| Subbituminous | 1-0X-002-YY, where X is 1, 2 or 3 and YY is 21 thru 38 | 87514 | .875 | 0.014 | .014/.875 * 98/64 = 0.0245 |
| Lignite | 1-0X-003-YY, where X is 1, 2 or 3 and YY is 01 thru 18 and 21-ZZ-002-000 where ZZ is 02,03 or 04 | 75014 | 0.75 | 0.014 | .014/.75 * 98/64 = 0.0286 |
| Residual oil | 1-0X-004-YY, where X is 1, 2 or 3 and YY is 01 thru 06 and 21-ZZ-005-000 where ZZ is 02,03 or 04 | 99010 | 0.99 | 0.01 | .01/.99 * 98/64 = 0.0155 |
| Distillate oil | 1-0X-005-YY, where X is 1, 2 or 3 and YY is 01 thru 06 and 21-ZZ-004-000 where ZZ is 02,03 or 04 | 99010 | 0.99 | 0.01 | Same as residual oil |

**Table 3-18.  SO2 speciation profiles**

| Profile | pollutant | species | split factor |
|---|---|---|---|
| 95014 | SO2 | SULF | 0.0226 |
| 95014 | SO2 | SO2 | 1 |
| 87514 | SO2 | SULF | 0.0245 |
| 87514 | SO2 | SO2 | 1 |
| 75014 | SO2 | SULF | 0.0286 |

| 75014 | SO2 | SO2 | 1 |
| 99010 | SO2 | SULF | 0.0155 |
| 99010 | SO2 | SO2 | 1 |

## *3.3     Temporal Allocation*

Temporal allocation is the process of distributing aggregated emissions to a finer temporal resolution, thereby converting annual emissions to hourly emissions as is required by CMAQ.  While the total emissions are important, the timing of the occurrence of emissions is also essential for accurately simulating ozone, PM, and other pollutant concentrations in the atmosphere.  Many emissions inventories are annual or monthly in nature.  Temporal allocation takes these aggregated emissions and distributes the emissions to the hours of each day.  This process is typically done by applying temporal profiles to the inventories in this order: monthly, day of the week, and diurnal, with monthly and day-of-week profiles applied only if the inventory is not already at that level of detail.

The temporal factors applied to the inventory are selected using some combination of country, state, county, SCC, and pollutant.  Table 3-19 summarizes the temporal aspects of emissions modeling by comparing the key approaches used for temporal processing across the sectors.  In the table, "Daily temporal approach" refers to the temporal approach for getting daily emissions from the inventory using the SMOKE Temporal program.  The values given are the values of the SMOKE L_TYPE setting.  The "Merge processing approach" refers to the days used to represent other days in the month for the merge step.  If this is not "all," then the SMOKE merge step runs only for representative days, which could include holidays as indicated by the right-most column.  The values given are those used for the SMOKE M_TYPE setting (see below for more information).

**Table 3-19.  Temporal settings used for the platform sectors in SMOKE**

| Platform sector short name | Inventory resolutions | Monthly profiles used? | Daily temporal approach | Merge processing approach | Process holidays as separate days |
|---|---|---|---|---|---|
| afdust_adj | Annual | Yes | week | All | Yes |
| afdust_ak_adj | Annual | Yes | week | All | Yes |
| ag | Monthly | No | all | All | No |
| airports | Annual | Yes | week | week | Yes |
| beis | Hourly | No | n/a | All | No |
| cmv_c1c2 | Annual | Yes | aveday | aveday | No |
| cmv_c3 | Annual | Yes | aveday | aveday | No |
| nonpt | Annual | Yes | week | week | Yes |
| nonroad | Monthly | No | mwdss | mwdss | Yes |
| np_oilgas | Annual | Yes | aveday | aveday | No |
| onroad | Annual & monthly[1] | No | all | all | Yes |
| onroad_ca_adj | Annual & monthly[1] | No | all | all | Yes |
| onroad_nonconus | Annual & monthly[1] | No | all | all | Yes |
| othafdust_adj | Annual | Yes | week | all | No |
| othar | Annual & monthly | Yes | week | week | No |
| onroad_can | Monthly | No | week | week | No |

| Platform sector short name | Inventory resolutions | Monthly profiles used? | Daily temporal approach | Merge processing approach | Process holidays as separate days |
|---|---|---|---|---|---|
| onroad_mex | Monthly | No | week | week | No |
| othpt | Annual & monthly | Yes | mwdss | mwdss | No |
| othptdust_adj | Monthly | No | week | all | No |
| pt_oilgas | Annual | Yes | mwdss | mwdss | Yes |
| ptegu | Annual & hourly | Yes[2] | all | all | No |
| ptnonipm | Annual | Yes | mwdss | mwdss | Yes |
| ptagfire | Daily | No | all | all | No |
| ptfire | Daily | No | all | all | No |
| ptfire_othna | Daily | No | all | all | No |
| rail | Annual | Yes | aveday | aveday | No |
| rwc | Annual | No[3] | met-based[3] | all | No[3] |

[1]Note the annual and monthly "inventory" actually refers to the activity data (VMT, hoteling, and VPOP) for onroad. VMT and hoteling is monthly and VPOP is annual. The actual emissions are computed on an hourly basis.
[2]Only units that do not have matching hourly CEMS data use monthly temporal profiles.
[3]Except for 2 SCCs that do not use met-based speciation

The following values are used in the table. The value "all" means that hourly emissions are computed for every day of the year and that emissions potentially have day-of-year variation. The value "week" means that hourly emissions computed for all days in one "representative" week, representing all weeks for each month. This means emissions have day-of-week variation, but not week-to-week variation within the month. The value "mwdss" means hourly emissions for one representative Monday, representative weekday (Tuesday through Friday), representative Saturday, and representative Sunday for each month. This means emissions have variation between Mondays, other weekdays, Saturdays and Sundays within the month, but not week-to-week variation within the month. The value "aveday" means hourly emissions computed for one representative day of each month, meaning emissions for all days within a month are the same. Special situations with respect to temporal allocation are described in the following subsections.

In addition to the resolution, temporal processing includes a ramp-up period for several days prior to January 1, 2016, which is intended to mitigate the effects of initial condition concentrations. The ramp-up period was 10 days (December 22-31, 2015). For most sectors, emissions from December 2016 (representative days) were used to fill in emissions for the end of December 2015. For biogenic emissions, December 2015 emissions were processed using 2015 meteorology.

### 3.3.1    Use of FF10 format for finer than annual emissions

The FF10 inventory format for SMOKE provides a consolidated format for monthly, daily, and hourly emissions inventories. With the FF10 format, a single inventory file can contain emissions for all 12 months and the annual emissions in a single record. This helps simplify the management of numerous inventories. Similarly, daily and hourly FF10 inventories contain individual records with data for all days in a month and all hours in a day, respectively.

SMOKE prevents the application of temporal profiles on top of the "native" resolution of the inventory. For example, a monthly inventory should not have annual-to-month temporal allocation applied to it; rather, it should only have month-to-day and diurnal temporal allocation. This becomes particularly

important when specific sectors have a mix of annual, monthly, daily, and/or hourly inventories.  The flags that control temporal allocation for a mixed set of inventories are discussed in the SMOKE documentation.  The modeling platform sectors that make use of monthly values in the FF10 files are ag, nonroad, onroad, onroad_can, onroad_mex, othar, and othpt.

### 3.3.2    Electric Generating Utility temporal allocation (ptegu)

### 3.3.2.1    Base year temporal allocation of EGUs

The temporal allocation procedure for EGUs in the base year is differentiated by whether or not the unit could be directly matched to a unit with CEMS data via its ORIS facility code and boiler ID.  Note that for units matched to CEMS data, annual totals of their emissions input to CMAQ may be different than the annual values in the 2016 annual inventory because the CEMS data replaces the $NO_x$ and $SO_2$ annual inventory data for the seasons in which the CEMS are operating.  If a CEMS-matched unit is determined to be a partial year reporter, as can happen for sources that run CEMS only in the summer, emissions totaling the difference between the annual emissions and the total CEMS emissions are allocated to the non-summer months.  Prior to use of the CEMS data in SMOKE it is processed through the CEMCorrect tool.  The CEMCorrect tool identifies hours for which the data were not measured as indicated by the data quality flags in the CEMS data files. Unmeasured data can be filled in with maximum values and thereby cause erroneously high values in the CEMS data.   When data were flagged as unmeasured and the values were found to be more than three times the annual mean for that unit, the data for those hours are replaced with annual mean values (Adelman et al., 2012)  These adjusted CEMS data were then used for the remainder of the temporal allocation process described below (see Figure 3-5 for an example).

**Figure 3-5.  Eliminating unmeasured spikes in CEMS data**



In modeling platforms prior to 2016 beta, unmatched EGUs were temporally allocated using daily and diurnal profiles weighted by CEMS values within an IPM region, season, and by fuel type (coal, gas, and other). All unit types (peaking and non-peaking) were given the same profile within a region, season and fuel bin. Units identified as municipal waste combustors (MWCs) or cogeneration units (cogens) were given flat daily and diurnal profiles. Beginning with the 2016 beta platform and continuing for the 2016v1 platform, the small EGU temporalization process was improved to also consider peaking units.

The region, fuel, and type (peaking or non-peaking) were identified for each input EGU with CEMS data that are used for generating profiles. The identification of peaking units was based on hourly heat input data from the 2016 base year and the two previous years (2014 and 2015). The heat input was summed for each year. Equation 3-2 shows how the annual heat input value is converted from heat units (BTU/year) to power units (MW) using the unit-level heat rate (BTU/kWh) derived from the NEEDS v6 database. In Equation 3-3 a capacity factor is calculated by dividing the annual unit MW value by the NEEDS v6 unit capacity value (MW) multiplied by the hours in the year. A peaking unit was defined as any unit that had a maximum capacity factor of less than 0.2 for every year (2014, 2015, and 2016) and a 3-year average capacity factor of less than 0.1.

**Annual Unit Power Output**

$$Annual\ Unit\ Output\ (MW) = \frac{\sum_{i=0}^{8760} \frac{Hourly\ HI}{(BTU)} * 1000 \left(\frac{MW}{kW}\right)}{NEEDS\ Heat\ Rate\ \left(\frac{BTU}{kWh}\right)} \qquad \text{Equation 3-2}$$

**Unit Capacity Factor**

$$Capacity\ Factor = \frac{Annual\ Unit\ Output\ (MW)}{NEEDS\ Unit\ Capacity\ \left(\frac{MW}{h}\right) * 8760\ (h)} \qquad \text{Equation 3-3}$$

Input regions were determined from one of the eight EGU modeling regions based on MJO and climate regions. Regions were used to group units with similar climate-based load demands. Region assignment is made on a state level, where all units within a state were assigned to the appropriate region. Unit fuel assignments were made using the primary NEEDS v6 fuel. Units fueled by bituminous, subbituminous, or lignite are assigned to the coal fuel type. Natural gas units were assigned to the gas fuel type. Distillate and residual fuel oil were assigned to the oil fuel type. Units with any other primary fuel were assigned the "other" fuel type. The number of units used to calculate the daily and diurnal EGU temporal profiles are shown in Figure 3-6 by region, fuel, and for peaking/non-peaking. Currently there are 64 unique profiles available based on 8 regions, 4 fuels, and 2 for peaking unit status (peaking and non-peaking).

**Figure 3-6.  Temporal Profile Input Unit Counts by Fuel and Peaking Unit Classification**



The daily and diurnal profiles were calculated for each region, fuel, and peaking type group from the year 2016 CEMS heat input values. The heat input values were summed for each input group to the annual level at each level of temporal resolution: monthly, month-of-day, and diurnal. The sum by temporal resolution value was then divided by the sum of annual heat input in that group to get a set of temporalization factors. Diurnal factors were created for both the summer and winter seasons to account for the variation in hourly load demands between the seasons. For example, the sum of all hour 1 heat input values in the group was divided by the sum of all heat inputs over all hours to get the hour 1 factor. Each grouping contained 12 monthly factors, up to 31 daily factors per month, and two sets of 24 hourly factors. The profiles were weighted by unit size where the units with more heat input have a greater influence on the shape of the profile. Composite profiles were created for each region and type across all fuels as a way to provide profiles for a fuel type that does not have hourly CEMS data in that region. Figure 3-7 shows peaking and non-peaking daily temporal profiles for the gas fuel type in the LADCO region. Figure 3-8 shows the diurnal profiles for the coal fuel type in the Mid-Atlantic Northeast Visibility Union (MANE-VU) region.

**Figure 3-7.  Example Daily Temporal Profiles for the LADCO Region and the Gas Fuel Type**



**Figure 3-8.  Example Diurnal Temporal Profiles for the MANE-VU Region and the Coal Fuel Type**



SMOKE uses a cross-reference file to select a monthly, daily, and diurnal profile for each source. For the 2016 beta and v1 platforms, the temporal profiles were assigned in the cross-reference at the unit level to EGU sources without hourly CEMS data. An inventory of all EGU sources without CEMS data was used to identify the region, fuel type, and type (peaking/non-peaking) of each source. As with the input unit the regions are assigned using the state from the unit FIPS. The fuel was assigned by SCC to one of the four fuel types: coal, gas, oil, and other. A fuel type unit assignment is made by summing the VOC, NOX,

PM2.5, and SO2 for all SCCs in the unit. The SCC that contributed the highest total emissions to the unit for selected pollutants was used to assign the unit fuel type. Peaking units were identified as any unit with an oil, gas, or oil fuel type with a NAICS of 22111 or 221112. Some units may be assigned to a fuel type within a region that does not have an available input unit with a matching fuel type in that region. These units without an available profile for their group were assigned to use the regional composite profile. MWC and cogen units were identified using the NEEDS primary fuel type and cogeneration flag, respectively, from the NEEDS v6 database. The number of EGU units assigned each profile group are shown by region in Figure 3-9.

**Figure 3-9. Non-CEMS EGU Temporal Profile Application Counts**

### 3.3.2.2   Future year temporal allocation of EGUs

For future year temporal allocation of unit-level EGU emissions, estimates of average winter (representing December through February), average winter shield (October through November and March through April), and average summer (May through September) values were provided by the Integrated Planning Model (IPM) for all units.  The seasonal emissions for the 2023 and 2028 EGU future year cases were produced by post processing of the IPM outputs. The unit-level data were converted into hourly values through the temporal allocation process using a 3-step methodology:  annualized summer/winter value to month, month to day, and day to hour.  CEMS data from the air quality analysis year (e.g., 2016) is used as much as possible to temporally allocate the EGU emissions.

The goal of the temporal allocation process is to reflect the variability in the unit-level emissions that can impact air quality over seasonal, daily, or hourly time scales, in a manner compatible with incorporating future-year emission projections into future-year air quality modeling.  The temporal allocation process is

applied to the seasonal emission projections for two seasons: summer (May through September) and winter (October through April). The winter shield emissions are summed with the winter emissions for consistency with previous platforms that did not have separate values for the winter shield season. The Flat File used as the input to the temporal allocation process contains unit-level emissions and stack parameters (i.e., stack location and other characteristics consistent with information found in the NEI). When the flat file is produced from post-processed IPM outputs, a cross reference is used to map the units in version 6 of the NEEDS database to the stack parameter and facility, unit, release point, and process identifiers used in the NEI.  This cross reference also maps sources to the hourly CEMS data used to temporally allocate the emissions in the base year air quality modeling.

All units have seasonal information provided in the future year Flat File, the monthly values in the Flat File input to the temporal allocation process are computed by multiplying the average summer day, average winter shield day, and average winter day emissions by the number of days in the respective month.  When generating seasonal emissions totals from the Flat File winter shield emissions are summed with the winter emissions to create a total winter season. In summary, the monthly emission values shown in the Flat File are not intended to represent an actual month-to-month emission pattern. Instead, they are interim values that have translated IPM's seasonal projections into month-level data that serve as a starting point for the temporal allocation process.

The monthly emissions within the Flat File undergo a multi-step temporal allocation process to yield the hourly emission values at each unit, as is needed for air quality modeling: summer or winter value to month, month to day, and day to hour.  For sources not matched to unit-specific CEMS data, the first two steps are done outside of SMOKE and the third step to get to hourly values is done by SMOKE using the daily emissions files created from the first two steps.  For each of these three temporal allocation steps, $NO_x$ and $SO_2$ CEMS data are used to allocate $NO_x$ and $SO_2$ emissions, while CEMS heat input data are used to allocate all other pollutants.  The approach defined here gives priority to temporalization based on the base year CEMS data to the maximum extent possible for both base and future year modeling. Prior to using the 2016 CEMS data to develop monthly, daily, and hourly profiles, the CEMS data were processed through the CEMCorrect tool to make adjustments for hours for which data quality flags indicated the data were not measured and that the reported values were much larger than the annual mean emissions for the unit.  These adjusted CEMS data were used to compute the monthly, daily, and hourly profiles described below.

For units that have CEMS data available and that have CEMS units matched to the NEI sources, the emissions are temporalized according to the base year (i.e., 2016) CEMS data for that unit and pollutant. For units that are not matched to the NEI or for which CEMS data are not available, the allocation of the seasonal emissions to months is done using average fuel-specific season-to-month factors for both peaking and non-peaking units generated for each of the eight regions shown in Figure 5.  These factors are based on a single year of CEMS data for the modeling base year associated with the air quality modeling analysis being performed, such as 2016.  The fuels used for creating the profiles for a region were coal, natural gas, oil, and "other". The "other "fuels category is a broad catchall that includes fuels such as wood and waste.  Separate profiles are computed for $NO_x$, $SO_2$, and heat input, where heat input is used to temporally allocate emissions for pollutants other than $NO_x$ and $SO_2$.  An overall composite profile across all fuels is also computed and can be used in the event that a region has too few units of a fuel type to make a reasonable average profile, or in the case when a unit changes fuels between the base and future year and there were previously no units with that fuel in the region containing the unit.  A complete description of the generation and application of these regional fuel profiles is available in the base year temporalization section.

The monthly emission values in the Flat File were first reallocated across the months in that season to align the month-to-month emission pattern at each stack with historic seasonal emission patterns. While this reallocation affects the monthly pattern of each unit's future-year seasonal emissions, the seasonal totals are held equal to the IPM projection for that unit and season. Second, the reallocated monthly emission values at each stack are disaggregated down to the daily level consistent with historic daily emission patterns in the given month at the given stack using separate profiles for $NO_x$, $SO_2$, and heat input. This process helps to capture the influence of meteorological episodes that cause electricity demand to vary from day-to-day, as well as weekday-weekend effects that change demand during the course of a given week. Third, this data set of emission values for each day of the year at each unit is input into SMOKE, which uses temporal profiles to disaggregate the daily values into specific values for each hour of the year.

For units without or not matched to CEMS data, or for which the CEMS data are found to be unsuitable for use in the future year, emissions were allocated from month to day using IPM-region and fuel-specific average month-to-day factors based on CEMS data from the base year of the air quality modeling analysis. These instances include units that did not operate in the base year or for which it may not have been possible to match the unit to a specific unit in the NEI. Regional average profiles may be used for some units with CEMS data in the base year when one of the following cases is true: (1) units are projected to have substantially increased emissions in the future year compared to its emissions in the base (historic) year; (2) CEMS data were only available for a limited number of hours in that base year; (3) the unit is new in the future year; (4) when there were no CEMS data for one season in the base year but IPM runs the unit during both seasons; or (5) units experienced atypical conditions during the base year, such as lengthy downtimes for maintenance or installation of controls.

The temporal profiles that map emissions from days to hours were computed based on the region and fuel-specific seasonal (i.e., winter and summer) average day-to-hour factors derived from the CEMS data for heat input for those fuels and regions and for that season. Heat input was used because it is the variable that is the most complete in the CEMS data and should be present for all of the hours in which the unit was operating. SMOKE uses these diurnal temporal profiles to allocate the daily emissions data to hours of each day. Note that this approach results in each unit having the same hourly temporal allocation for all the days of a season.

The emissions from units for which unit-specific profiles were not used were temporally allocated to hours reflecting patterns typical of the region in which the unit is located. Analysis of CEMS data for units in each of the 8 regions shown in Figure 3-6 revealed that there were differences in the temporal patterns of historic emission data that correlate with fuel type (e.g., coal, gas, oil, and other), time of year, pollutant, season (i.e., winter versus summer) and region of the country. The correlation of the temporal pattern with fuel type is explained by the relationship of units' operating practices with the fuel burned. For example, coal units take longer to ramp up and ramp down than natural gas units, and some oil units are used only when electricity demand cannot otherwise be met. Geographically, the patterns were less dependent on state location than they were on regional location. Figure 3-7 provides an example of daily profiles for gas fuel in the LADCO region. The EPA developed seasonal average emission profiles, each derived from base year CEMS data for each season across all units sharing both IPM region and fuel type. Figure 3-8 provides an example of seasonal profiles that allocate daily emissions to hours in the MANE-VU region. These average day-to-hour temporal profiles were also used for sources during seasons of the year for which there were no CEMS data available, but for which IPM predicted emissions in that season. This situation can occur for multiple reasons, including how the CEMS was run at each source in the base year.

For units that do have CEMS data in the base year and were matched to units in the IPM output, the base year CEMS data were scaled so that their seasonal emissions match the IPM-projected totals.  The scaling process used the fraction of the unit's seasonal emissions in the base year as computed for each hour of the season, and then applied those fractions to the seasonal emissions from the future year Flat File. Any pollutants other than $NO_x$ and $SO_2$ were temporally allocated using heat input.  Through the temporal allocation process, the future year emissions will have the same temporal pattern as the base year CEMS data, where available, while the future-year seasonal total emissions for each unit match the future-year unit-specific projection for each season (see example in Figure 3-10). Note that the future year IPM output for 2030 also maps to the year 2028 and was therefore used for the 2028 modeling case.

In cases when the emissions for a particular unit are projected to be substantially higher in the future year than in the base year, the proportional scaling method to match the emission patterns in the base year described above can yield emissions for a unit that are much higher than the historic maximum emissions for that unit. To help address this issue in the future case, the maximum measured emissions of $NO_x$ and $SO_2$ in the period of 2014-2017 were computed. The temporally allocated emissions were then evaluated at each hour to determine whether they were above this maximum. The amount of "excess emissions" over the maximum were then computed.  For units for which the "excess emissions" could be reallocated to other hours, those emissions were distributed evenly to hours that were below the maximum. Those hourly emissions were then reevaluated against the maximum, and the procedure of reallocating the excess emissions to other hours was repeated until all of the hours had emissions below the maximum, whenever possible (see example in Figure 3-11).

**Figure 3-10. Future Year Emissions Follow the Pattern of Base Year Emissions**



**Figure 3-11. Excess Emissions Apportioned to Hours Less than the Historic Maximum**



Using the above approach, it was not always possible to reallocate excess emissions to hours below the historic maximum, such as when the total seasonal emissions of $NO_x$ or $SO_2$ for a unit divided by the number of hours of operation are greater than the 2014-2017 maximum emissions level. For these units, the regional fuel-specific average profiles were applied to all pollutants, including heat input, for the respective season (see example in Figure 3-12). It was not possible for SMOKE to use regional profiles for some pollutants and adjusted CEMS data for other pollutants for the same unit and season, therefore, all pollutants in the unit and season are assigned to regional profiles when regional profiles are needed. For some units, hourly emissions values still exceed the 2014-2017 annual maximum for the unit even after regional profiles were applied (see example in Figure 3-13).

**Figure 3-12. Regional Profile Applied due to not being able to Adjust below Historic Maximum**



**Figure 3-13. Regional Profile Applied, but Exceeds Historic Maximum in Some Hours**



### 3.3.3    Airport Temporal allocation (airports)

Airport temporal profiles were updated in 2014v7.0 and were kept the same for the 2016v1 platform. All airport SCCs (i.e., 2275*, 2265008005, 2267008005, 2268008005 and 2270008005) were given the same hourly, weekly and monthly profile for all airports other than Alaska seaplanes (which are not in the CMAQ modeling domain). Hourly airport operations data were obtained from the Aviation System Performance Metrics (ASPM) Airport Analysis website (https://aspm.faa.gov/apm/sys/AnalysisAP.asp). A report of 2014 hourly Departures and Arrivals for Metric Computation was generated. An overview of the ASPM metrics is at http://aspmhelp.faa.gov/index.php/Aviation_Performance_Metrics_%28APM%29. Figure 3-14 shows the diurnal airport profile.

Weekly and monthly temporal profiles are based on 2014 data from the FAA Operations Network Air Traffic Activity System (http://aspm.faa.gov/opsnet/sys/Terminal.asp). A report of all airport operations (takeoffs and landings) by day for 2014 was generated. These data were then summed to month and day-of-week to derive the monthly and weekly temporal profiles shown in Figure 3-14, Figure 3-15, and Figure 3-16. An overview of the Operations Network data system is at http://aspmhelp.faa.gov/index.php/Operations_Network_%28OPSNET%29.

Alaska seaplanes, which are outside the CONUS domain use the same monthly profile as in the 2011 platform shown in Figure 3-17. These were assigned based on the facility ID.

**Figure 3-14.  Diurnal Profile for all Airport SCCs**



**Figure 3-15.  Weekly profile for all Airport SCCs**



**Figure 3-16.  Monthly Profile for all Airport SCCs**

**Figure 3-17.  Alaska Seaplane Profile**



### 3.3.4     Residential Wood Combustion Temporal allocation (rwc)

There are many factors that impact the timing of when emissions occur, and for some sectors this includes meteorology.  The benefits of utilizing meteorology as a method for temporal allocation are: (1) a meteorological dataset consistent with that used by the AQ model is available (e.g., outputs from WRF); (2) the meteorological model data are highly resolved in terms of spatial resolution; and (3) the meteorological variables vary at hourly resolution and can, therefore, be translated into hour-specific temporal allocation.

The SMOKE program Gentpro provides a method for developing meteorology-based temporal allocation.  Currently, the program can utilize three types of temporal algorithms: annual-to-day temporal allocation for residential wood combustion (RWC); month-to-hour temporal allocation for agricultural livestock $NH_3$; and a generic meteorology-based algorithm for other situations.  Meteorological-based temporal allocation was used for portions of the rwc sector and for the entire ag sector.

Gentpro reads in gridded meteorological data (output from MCIP) along with spatial surrogates and uses the specified algorithm to produce a new temporal profile that can be input into SMOKE.  The meteorological variables and the resolution of the generated temporal profile (hourly, daily, etc.) depend on the selected algorithm and the run parameters.  For more details on the development of these algorithms and running Gentpro, see the Gentpro documentation and the SMOKE documentation at http://www.cmascenter.org/smoke/documentation/3.1/GenTPRO_TechnicalSummary_Aug2012_Final.pdf and https://www.cmascenter.org/smoke/documentation/4.5/html/ch05s03s05.html, respectively.

For the RWC algorithm, Gentpro uses the daily minimum temperature to determine the temporal allocation of emissions to days of the year. Gentpro was used to create an annual-to-day temporal profile for the RWC sources.  These generated profiles distribute annual RWC emissions to the coldest days of the year.  On days where the minimum temperature does not drop below a user-defined threshold, RWC emissions for most sources in the sector are zero.  Conversely, the program temporally allocates the largest percentage of emissions to the coldest days.  Similar to other temporal allocation profiles, the total annual emissions do not change, only the distribution of the emissions within the year is affected.  The temperature threshold for RWC emissions was 50 ˚F for most of the country, and 60 ˚F for the following

states:  Alabama, Arizona, California, Florida, Georgia, Louisiana, Mississippi, South Carolina, and Texas.  The algorithm is as follows:

    If Td >= Tt: no emissions that day
    If Td < Tt: daily factor = 0.79*(Tt -Td)

    where (Td = minimum daily temperature; Tt = threshold temperature, which is 60 degres F in southern states and 50 degrees F elsewhere).

Once computed, the factors are normalized to sum to 1 to ensure that the total annual emissions are unchanged (or minimally changed) during the temporal allocation process.

Figure 3-18 illustrates the impact of changing the temperature threshold for a warm climate county.  The plot shows the temporal fraction by day for Duval County, Florida, for the first four months of 2007.  The default 50 ˚F threshold creates large spikes on a few days, while the 60 ˚F threshold dampens these spikes and distributes a small amount of emissions to the days that have a minimum temperature between 50 and 60 ˚F.

**Figure 3-18.  Example of RWC temporal allocation in 2007 using a 50 versus 60 ˚F threshold**



The diurnal profile used for most RWC sources (see Figure 3-19) places more of the RWC emissions in the morning and the evening when people are typically using these sources. This profile is based on a 2004 MANE-VU survey based temporal profiles (https://s3.amazonaws.com/marama.org/wp-content/uploads/2019/11/04184303/Open_Burning_Residential_Areas_Emissions_Report-2004.pdf). This profile was created by averaging three indoor and three RWC outdoor temporal profiles from counties in Delaware and aggregating them into a single RWC diurnal profile. This new profile was compared to a concentration-based analysis of aethalometer measurements in Rochester, New York (Wang *et al.* 2011) for various seasons and days of the week and was found that the new RWC profile generally tracked the concentration based temporal patterns.

**Figure 3-19.** RWC diurnal temporal profile

The temporal allocation for "Outdoor Hydronic Heaters" (i.e., "OHH," SCC=2104008610) and "Outdoor wood burning device, NEC (fire-pits, chimneas, etc.)" (i.e., "recreational RWC," SCC=21040087000) is not based on temperature data, because the meteorologically-based temporal allocation used for the rest of the rwc sector did not agree with observations for how these appliances are used.

For OHH, the annual-to-month, day-of-week and diurnal profiles were modified based on information in the New York State Energy Research and Development Authority's (NYSERDA) "Environmental, Energy Market, and Health Characterization of Wood-Fired Hydronic Heater Technologies, Final Report" (NYSERDA, 2012), as well as a Northeast States for Coordinated Air Use Management (NESCAUM) report "Assessment of Outdoor Wood-fired Boilers" (NESCAUM, 2006). A Minnesota 2008 Residential Fuelwood Assessment Survey of individual household responses (MDNR, 2008) provided additional annual-to-month, day-of-week, and diurnal activity information for OHH as well as recreational RWC usage.

Data used to create the diurnal profile for OHH, shown in Figure 3-20, are based on a conventional single-stage heat load unit burning red oak in Syracuse, New York. As shown in Figure 3-21, the NESCAUM report describes how for individual units, OHH are highly variable day-to-day but that in the aggregate, these emissions have no day-of-week variation. In contrast, the day-of-week profile for recreational RWC follows a typical "recreational" profile with emissions peaked on weekends.

Annual-to-month temporal allocation for OHH as well as recreational RWC were computed from the MDNR 2008 survey and are illustrated in Figure 3-22. The OHH emissions still exhibit strong seasonal variability, but do not drop to zero because many units operate year-round for water and pool heating. In contrast to all other RWC appliances, recreational RWC emissions are used far more frequently during the warm season.

**Figure 3-20.  Data used to produce a diurnal profile for OHH, based on heat load (BTU/hr)**



**Figure 3-21.  Day-of-week temporal profiles for OHH and Recreational RWC**



**Figure 3-22.  Annual-to-month temporal profiles for OHH and recreational RWC**

### 3.3.5    Agricultural Ammonia Temporal Profiles (ag)

For the agricultural livestock $NH_3$ algorithm, the GenTPRO algorithm is based on an equation derived by Jesse Bash of the EPA's ORD based on the Zhu, Henze, et al. (2013) empirical equation.  This equation is based on observations from the TES satellite instrument with the GEOS-Chem model and its adjoint to estimate diurnal $NH_3$ emission variations from livestock as a function of ambient temperature, aerodynamic resistance, and wind speed.  The equations are:

$$E_{i,h} = [161500/T_{i,h} \text{ x } e^{(-1380/T_{i,h})}] \text{ x } AR_{i,h} \qquad \text{Equation 3-4}$$

$$PE_{i,h} = E_{i,h} / Sum(E_{i,h}) \qquad \text{Equation 3-5}$$

where

- $PE_{i,h}$ = Percentage of emissions in county $i$ on hour $h$
- $E_{i,h}$ = Emission rate in county $i$ on hour $h$
- $T_{i,h}$ = Ambient temperature (Kelvin) in county $i$ on hour $h$
- $AR_{i,h}$ = Aerodynamic resistance in county $i$

GenTPRO was run using the "BASH_NH3" profile method to create month-to-hour temporal profiles for these sources.  Because these profiles distribute to the hour based on monthly emissions, the monthly emissions are obtained from a monthly inventory, or from an annual inventory that has been temporalized to the month.  Figure 3-23 compares the daily emissions for Minnesota from the "old" approach (uniform monthly profile) with the "new" approach (GenTPRO generated month-to-hour profiles) for 2014.  Although the GenTPRO profiles show daily (and hourly variability), the monthly total emissions are the same between the two approaches.

**Figure 3-23.  Example of animal NH₃ emissions temporal allocation approach, summed to daily emissions**

For the 2016 platform, the GenTPRO approach is applied to all sources in the ag sector, NH₃ and non-NH₃, livestock and fertilizer.  Monthly profiles are based on the daily-based EPA livestock emissions and are the same as were used in 2014v7.0.  Profiles are by state/SCC_category, where SCC_category is one of the following: beef, broilers, layers, dairy, swine.

### 3.3.6    Oil and gas temporal allocation (np_oilgas)

Monthly oil and gas temporal profiles by county and SCC were updated to use 2016 activity information for the 2016v1 platform. Weekly and diurnal profiles are flat and are based on comments received on a version of the 2011 platform.

### 3.3.7    Onroad mobile temporal allocation (onroad)

For the onroad sector, the temporal distribution of emissions is a combination of traditional temporal profiles and the influence of meteorology.  This section will discuss both the meteorological influences and the development of the temporal profiles for this platform.

The "inventories" referred to in Table 3-19 consist of activity data for the onroad sector, not emissions. For the off-network emissions from the rate-per-profile (RPP) and rate-per-vehicle (RPV) processes, the VPOP activity data is annual and does not need temporal allocation.  For rate-per-hour (RPH) processes that result from hoteling of combination trucks, the HOTELING inventory is annual and was temporalized to month, day of the week, and hour of the day through temporal profiles.

For on-roadway rate-per-distance (RPD) processes, the VMT activity data is annual for some sources and monthly for other sources, depending on the source of the data.  Sources without monthly VMT were temporalized from annual to month through temporal profiles.  VMT was also temporalized from month to day of the week, and then to hourly through temporal profiles.  The RPD processes require a speed profile (SPDPRO) that consists of vehicle speed by hour for a typical weekday and weekend day.  For onroad, the temporal profiles and SPDPRO will impact not only the distribution of emissions through time but also the total emissions.  Because SMOKE-MOVES (for RPD) calculates emissions based on the

VMT, speed and meteorology, if one shifted the VMT or speed to different hours, it would align with different temperatures and hence different emission factors. In other words, two SMOKE-MOVES runs with identical annual VMT, meteorology, and MOVES emission factors, will have different total emissions if the temporal allocation of VMT changes. Figure 3-24 illustrates the temporal allocation of the onroad activity data (i.e., VMT) and the pattern of the emissions that result after running SMOKE-MOVES. In this figure, it can be seen that the meteorologically varying emission factors add variation on top of the temporal allocation of the activity data.

Meteorology is not used in the development of the temporal profiles, but rather it impacts the calculation of the hourly emissions through the program Movesmrg. The result is that the emissions vary at the hourly level by grid cell. More specifically, the on-network (RPD) and the off-network parked vehicle (RPV, RPH, and RPP) processes use the gridded meteorology (MCIP) either directly or indirectly. For RPD, RPV, and RPH, Movesmrg determines the temperature for each hour and grid cell and uses that information to select the appropriate emission factor for the specified SCC/pollutant/mode combination. For RPP, instead of reading gridded hourly meteorology, Movesmrg reads gridded daily minimum and maximum temperatures. The total of the emissions from the combination of these four processes (RPD, RPV, RPH, and RPP) comprise the onroad sector emissions. The temporal patterns of emissions in the onroad sector are influenced by meteorology.

**Figure 3-24.  Example of temporal variability of NO$_X$ emissions**



New VMT day-of-week and hour-of-day temporal profiles were developed for use in the 2014NEIv2 and later platforms as part of the effort to update the inputs to MOVES and SMOKE-MOVES under CRC A-100 (Coordinating Research Council, 2017). CRC A-100 data includes profiles by region or county, road type, and broad vehicle category. There are three vehicle categories: passenger vehicles (11/21/31), commercial trucks (32/52), and combination trucks (53/61/62). CRC A-100 does not cover buses, refuse trucks, or motor homes, so those vehicle types were mapped to other vehicle types for which CRC A-100 did provide profiles as follows: 1) Intercity/transit buses were mapped to commercial trucks; 2) Motor homes were mapped to passenger vehicles for day-of-week and commercial trucks for hour-of-day; 3) School buses and refuse trucks were mapped to commercial trucks for hour-of-day and use a new custom day-of-week profile called LOWSATSUN that has a very low weekend allocation, since school buses and refuse trucks operate primarily on business days. In addition to temporal profiles, CRC A-100 data were also used to develop the average hourly speed data (SPDPRO) used by SMOKE-MOVES. In areas where CRC A-100 data does not exist, hourly speed data is based on MOVES county databases.

The CRC A-100 dataset includes temporal profiles for individual counties, Metropolitan Statistical Areas (MSAs), and entire regions (e.g. West, South).  For counties without county or MSA temporal profiles specific to itself, regional temporal profiles are used.  Temporal profiles also vary by each of the MOVES road types, and there are distinct hour-of-day profiles for each day of the week.  Plots of hour-of-day profiles for passenger vehicles in Fulton County, GA, are shown in Figure 3-25.  Separate plots are shown for Monday, Friday, Saturday, and Sunday, and each line corresponds to a particular MOVES road type (i.e., road type 2 = rural restricted, 3 = rural unrestricted, 4 = urban restricted, and 5 = urban unrestricted). Figure 3-26 shows which counties have temporal profiles specific to that county, and which counties use MSA or regional average profiles. Figure 3-27 shows the regions used to coput regional average profiles.

**Figure 3-25.  Sample onroad diurnal profiles for Fulton County, GA**

**Figure 3-26.  Methods to Populate Onroad Speeds and Temporal Profiles by Road Type**



**Figure 3-27.  Regions for computing Region Average Speeds and Temporal Profiles**

For hoteling, day-of-week profiles are the same as non-hoteling for combination trucks, while hour-of-day non-hoteling profiles for combination trucks were inverted to create new hoteling profiles that peak overnight instead of during the day.  The combination truck profiles for Fulton County are shown in Figure 3-28.

The CRC A-100 temporal profiles were used in the entire contiguous United States, except in California. All California temporal profiles were carried over from 2014v7.0, although California hoteling uses CRC A-100-based profiles just like the rest of the country, since CARB didn't have a hoteling-specific profile. Monthly profiles in all states (national profiles by broad vehicle type) were also carried over from 2014v7.0 and applied directly to the VMT.  For California, CARB supplied diurnal profiles that varied by vehicle type, day of the week,[29] and air basin.  These CARB-specific profiles were used in developing EPA estimates for California.  Although the EPA adjusted the total emissions to match California-submitted emissions for 2016, the temporal allocation of these emissions took into account both the state-specific VMT profiles and the SMOKE-MOVES process of incorporating meteorology.

**Figure 3-28.  Example of Temporal Profiles for Combination Trucks**



---

### 3.3.8    Nonroad mobile temporal allocation(nonroad)

For nonroad mobile sources, temporal allocation is performed differently for different SCCs. Beginning with the final 2011 platform and continued int the 2016 platform, some improvements to temporal allocation of nonroad mobile sources were made to make the temporal profiles more realistically reflect real-world practices.  Some specific updates were made for agricultural sources (e.g., tractors), construction, and commercial residential lawn and garden sources.

Figure 3-29 shows two previously existing temporal profiles (9 and 18) and a new temporal profile (19) which has lower emissions on weekends.  In the 2016 platform, construction and commercial lawn and garden sources were updated from profile 18 to the new profile 19 which has lower emissions on weekends.  Residential lawn and garden sources continue to use use profile 9 and agricultural sources continue to use profile 19.

**Figure 3-29.  Example Nonroad Day-of-week Temporal Profiles**



Figure 3-30 shows the previously existing temporal profiles 26 and 27 along with new temporal profiles (25a and 26a) which have lower emissions overnight.  In the 2016 platform, construction sources previously used profile 26 and were upated to use profile 26a.  Commercial lawn and garden and agriculture sources also previously used profile 26 but were updated to use the new profiles 26a and 25a, respectively.  Residental lawn and garden sources were updated from profile 26 to use profile 27.

**Figure 3-30.  Example Nonroad Diurnal Temporal Profiles**



### 3.3.9    Additional sector specific details (afdust, beis, cmv, rail, nonpt, ptnonipm, ptfire)

For the afdust sector, meteorology is not used in the development of the temporal profiles, but it is used to reduce the total emissions based on meteorological conditions.  These adjustments are applied through sector-specific scripts, beginning with the application of land use-based gridded transport fractions and then subsequent zero-outs for hours during which precipitation occurs or there is snow cover on the ground.  The land use data used to reduce the NEI emissions explains the amount of emissions that are subject to transport.  This methodology is discussed in (Pouliot et al., 2010), and in "Fugitive Dust Modeling for the 2008 Emissions Modeling Platform" (Adelman, 2012).  The precipitation adjustment is applied to remove all emissions for hours where measurable rain occurs, or where there is snow cover. Therefore, the afdust emissions vary day-to-day based on the precipitation and/or snow cover for each grid cell and hour.  Both the transport fraction and meteorological adjustments are based on the gridded resolution of the platform; therefore, somewhat different emissions will result from different grid resolutions.  For this reason, to ensure consistency between grid resolutions, afdust emissions for the 36US3 grid are aggregated from the 12US1 emissions. Application of the transport fraction and meteorological adjustments prevents the overestimation of fugitive dust impacts in the grid modeling as compared to ambient samples.

Biogenic emissions in the beis sector vary by every day of the year because they are developed using meteorological data including temperature, surface pressure, and radiation/cloud data.  The emissions are computed using appropriate emission factors according to the vegetation in each model grid cell, while taking the meteorological data into account.

For the cmv sectors, most areas use hourly emission inventories derived from the 5-minute AIS data. In some areas where AIS data are not available, such as in Canada between the St. Lawrence Seaway and the Great Lakes and in the southern Carribbean, the flat temporal profiles are used for hourly and day-of-week values. Most regions without AIS data also use a flat monthly profile, with some offshore areas using an average monthly profile derived from the 2008 ECA inventory monthly values. These areas without AIS data also use flat day of week and hour of day profiles.

For the rail sector, new monthly profiles were developed for the 2016 platform. Monthly temporal allocation for rail freight emissions is based on AAR Rail Traffic Data, Total Carloads and Intermodal, for 2016. For passenger trains, monthly temporal allocation is flat for all months. Rail passenger miles data is available by month for 2016 but it is not known how closely rail emissions track with passenger activity since passenger trains run on a fixed schedule regardless of how many passengers are aboard, and so a flat profile is chosen for passenger trains. Rail emissions are allocated with flat day of week profiles, and most emissions are allocated with flat hourly profiles.

For the ptagfire sector, the inventories are in the daily point fire format FF10 PTDAY. The diurnal temporal profile for ag fires reflects the fact that burning occurs during the daylight hours - see Figure 3-31 (McCarty et al., 2009). This puts most of the emissions during the work day and suppresses the emissions during the middle of the night.

**Figure 3-31.  Agricultural burning diurnal temporal profile**



Industrial processes that are not likely to shut down on Sundays, such as those at cement plants, use profiles that include emissions on Sundays, while those that would shut down on Sundays use profiles that reflect Sunday shutdowns.

For the ptfire sectors, the inventories are in the daily point fire format FF10 PTDAY. Separate hourly profiles for prescribed and wildfires were used. Figure 3-32 below shows the profiles used for each state for the 2014v7.0 and 2014v7.1 modeling platforms. They are similar but not the same and vary according

to the average meteorological conditions in each state. The 2016 alpha platform uses the ptfire diurnal profiles form 2014v7.1 platform.

**Figure 3-32.  Prescribed and Wildfire diurnal temporal profiles**

For the nonroad sector, while the NEI only stores the annual totals, the modeling platform uses monthly inventories from output from MOVES.  For California, CARB's annual inventory was temporalized to monthly using monthly temporal profiles applied in SMOKE by SCC.  This is an improvement over the 2011 platform, which applied monthly temporal allocation in California at the broader SCC7 level.

## *3.4      Spatial Allocation*

The methods used to perform spatial allocation are summarized in this section.  For the modeling platform, spatial factors are typically applied by county and SCC.  As described in Section 3.1, spatial allocation was performed for national 36-km and 12-km domains.  To accomplish this, SMOKE used national 36-km and 12-km spatial surrogates and a SMOKE area-to-point data file.  For the U.S., the EPA updated surrogates to use circa 2014 data wherever possible.  For Mexico, updated spatial surrogates were used as described below.  For Canada, updated surrogates were provided by Environment Canada for the 2016v7.2 platform.  The U.S., Mexican, and Canadian 36-km and 12-km surrogates cover the entire CONUS domain 12US1 shown in Figure 3-1. The 36US3 domain includes a portion of Alaska, and since Alaska emissions are typically not included in air quality modeling, special considerations are taken to include Alaska emissions in 36-km modeling.

Documentation of the origin of the spatial surrogates for the platform is provided in the workbook US_SpatialSurrogate_Workbook_v07172018 which is available with the reports for the 2014v7.1 platform. The remainder of this subsection summarizes the data used for the spatial surrogates and the area-to-point data which is used for airport refueling.

### 3.4.1    Spatial Surrogates for U.S. emissions

There are more than 100 spatial surrogates available for spatially allocating U.S. county-level emissions to the 36-km and 12-km grid cells used by the air quality model.  As described in Section 3.4.2, an area-to-point approach overrides the use of surrogates for an airport refueling sources.  Table 3-20 lists the codes and descriptions of the surrogates.  Surrogate names and codes listed in *italics* are not directly

assigned to any sources for the 2016 alpha platform, but they are sometimes used to gapfill other surrogates, or as an input for merging two surrogates to create a new surrogate that is used.

Many surrogates were updated or newly developed for use in the 2014v7.0 platform (Adelman, 2016). They include the use of the 2011 National Land Cover Database (the previous platform used 2006) and development of various development density levels such as open, low, medium high and various combinations of these.  These landuse surrogates largely replaced the FEMA category surrogates that were used in the 2011 platform.  Additionally, onroad surrogates were developed using average annual daily traffic counts from the highway monitoring performance system (HPMS).  Previously, the "activity" for the onroad surrogates was length of road miles.  This and other surrogates are described in a reference (Adelman, 2016).

Several surrogates were updated or developed as new surrogates for the 2016v7.1 (aka alpha) platform:

- Oil and gas surrogates were updated to represent 2016;

- Onroad spatial allocation uses surrogates that do not distinguish between urban and rural road types, correcting the issue arising in some counties due to the inconsistent urban and rural definitions between MOVES and the surrogate data and were further updated for the 2016v1 platform;

- Correction was made to the water surrogate to gap fill missing counties using the 2006 National Land Cover Database (NLCD).

In addition, spatial surrogates 201 through 244, which concern road miles, annual average daily traffic (AADT), and truck stops, were further updated for the 2016 beta and regional haze platforms. The surrogates for the U.S. were mostly generated using the Surrogate Tool to drive the Spatial Allocator, but a few surrogates were developed directly within ArcGIS or using scripts that manipulate spatial data in PostgreSQL.  The tool and documentation for the Surrogate Tool is available at https://www.cmascenter.org/sa-tools/documentation/4.2/SurrogateToolUserGuide_4_2.pdf.

**Table 3-20.  U.S. Surrogates available for the 2016v1 modeling platforms**

| Code | Surrogate Description | Code | Surrogate Description |
|---|---|---|---|
| N/A | Area-to-point approach (see 3.6.2) | 506 | Education |
| 100 | Population | 507 | *Heavy Light Construction Industrial Land* |
| *110* | *Housing* | *510* | *Commercial plus Industrial* |
| *131* | *urban Housing* | *515* | *Commercial plus Institutional Land* |
| *132* | *Suburban Housing* | *520* | *Commercial plus Industrial plus Institutional* |
| *134* | *Rural Housing* | *525* | *Golf Courses plus Institutional plus Industrial plus Commercial* |
| *137* | *Housing Change* | *526* | *Residential – Non-Institutional* |
| *140* | *Housing Change and Population* | *527* | *Single Family Residential* |
| 150 | Residential Heating – Natural Gas | 535 | Residential + Commercial + Industrial + Institutional + Government |
| *160* | *Residential Heating – Wood* | *540* | *Retail Trade (COM1)* |
| 170 | Residential Heating – Distillate Oil | *545* | *Personal Repair (COM3)* |
| 180 | Residential Heating – Coal | *555* | *Professional/Technical (COM4) plus General Government (GOV1)* |
| 190 | Residential Heating – LP Gas | 560 | Hospital (COM6) |
| *201* | *Urban Restricted Road Miles* | *575* | *Light and High Tech Industrial (IND2 + IND5)* |
| 202 | Urban Restricted AADT | *580* | *Food Drug Chemical Industrial (IND3)* |

| Code | Surrogate Description | Code | Surrogate Description |
|---|---|---|---|
| 205 | Extended Idle Locations | *585* | *Metals and Minerals Industrial (IND4)* |
| *211* | *Rural Restricted Road Miles* | *590* | *Heavy Industrial (IND1)* |
| *212* | *Rural Restricted AADT* | *595* | *Light Industrial (IND2)* |
| *221* | *Urban Unrestricted Road Miles* | *596* | *Industrial plus Institutional plus Hospitals* |
| *222* | *Urban Unrestricted AADT* | 650 | Refineries and Tank Farms |
| *231* | *Rural Unrestricted Road Miles* | 670 | Spud Count – CBM Wells |
| *232* | *Rural Unrestricted AADT* | 671 | Spud Count – Gas Wells |
| 239 | Total Road AADT | *672* | *Gas Production at Oil Wells* |
| 240 | Total Road Miles | *673* | *Oil Production at CBM Wells* |
| *241* | *Total Restricted Road Miles* | 674 | Unconventional Well Completion Counts |
| 242 | All Restricted AADT | *676* | *Well Count – All Producing* |
| *243* | *Total Unrestricted Road Miles* | *677* | *Well Count – All Exploratory* |
| 244 | All Unrestricted AADT | 678 | Completions at Gas Wells |
| 258 | Intercity Bus Terminals | 679 | Completions at CBM Wells |
| 259 | Transit Bus Terminals | 681 | Spud Count – Oil Wells |
| *260* | *Total Railroad Miles* | 683 | Produced Water at All Wells |
| 261 | NTAD Total Railroad Density | 685 | Completions at Oil Wells |
| 271 | NTAD Class 1 2 3 Railroad Density | *686* | *Completions at All Wells* |
| *272* | *NTAD Amtrak Railroad Density* | 687 | Feet Drilled at All Wells |
| *273* | *NTAD Commuter Railroad Density* | 691 | Well Counts -  CBM Wells |
| *275* | *ERTAC Rail Yards* | *692* | *Spud Count – All Wells* |
| *280* | *Class 2 and 3 Railroad Miles* | 693 | Well Count – All Wells |
| 300 | NLCD Low Intensity Development | 694 | Oil Production at Oil Wells |
| *301* | *NLCD Med Intensity Development* | 695 | Well Count – Oil Wells |
| *302* | *NLCD High Intensity Development* | 696 | Gas Production at Gas Wells |
| *303* | *NLCD Open Space* | *697* | *Oil Production at Gas Wells* |
| 304 | NLCD Open + Low | 698 | Well Count – Gas Wells |
| 305 | NLCD Low + Med | 699 | Gas Production at CBM Wells |
| 306 | NLCD Med + High | *710* | *Airport Points* |
| 307 | NLCD All Development | 711 | Airport Areas |
| 308 | NLCD Low + Med + High | 801 | Port Areas |
| 309 | NLCD Open + Low + Med | *802* | *Shipping Lanes* |
| 310 | NLCD Total Agriculture | *805* | *Offshore Shipping Area* |
| *318* | *NLCD Pasture Land* | *806* | *Offshore Shipping NEI2014 Activity* |
| 319 | NLCD Crop Land | *807* | *Navigable Waterway Miles* |
| 320 | NLCD Forest Land | *808* | *2013 Shipping Density* |
| 321 | NLCD Recreational Land | *820* | *Ports NEI2014 Activity* |
| *340* | *NLCD Land* | 850 | Golf Courses |
| 350 | NLCD Water | 860 | Mines |
| *500* | *Commercial Land* | *890* | *Commercial Timber* |
| 505 | Industrial Land | | |

For the onroad sector, the on-network (RPD) emissions were allocated differently from the off-network (RPP and RPV).  On-network used AADT data and off network used land use surrogates as shown in Table 3-21. Emissions from the extended (i.e., overnight) idling of trucks were assigned to surrogate 205, which is based on locations of overnight truck parking spaces. This surrogate's underlying data were updated for use in the 2016 platforms to include additional data sources and corrections based on comments received.

**Table 3-21. Off-Network Mobile Source Surrogates**

| Source type | Source Type name | Surrogate ID | Description |
|---|---|---|---|
| 11 | Motorcycle | 307 | NLCD All Development |
| 21 | Passenger Car | 307 | NLCD All Development |
| 31 | Passenger Truck | 307 | NLCD All Development |
| 32 | Light Commercial Truck | 308 | NLCD Low + Med + High |
| 41 | Intercity Bus | 258 | Intercity Bus Terminals |
| 42 | Transit Bus | 259 | Transit Bus Terminals |
| 43 | School Bus | 506 | Education |
| 51 | Refuse Truck | 306 | NLCD Med + High |
| 52 | Single Unit Short-haul Truck | 306 | NLCD Med + High |
| 53 | Single Unit Long-haul Truck | 306 | NLCD Med + High |
| 54 | Motor Home | 304 | NLCD Open + Low |
| 61 | Combination Short-haul Truck | 306 | NLCD Med + High |
| 62 | Combination Long-haul Truck | 306 | NLCD Med + High |

For the oil and gas sources in the np_oilgas sector, the spatial surrogates were updated to those shown in Table 3-22 using 2016 data consistent with what was used to develop the 2016 beta nonpoint oil and gas emissions. The primary activity data source used for the development of the oil and gas spatial surrogates was data from Drilling Info (DI) Desktop's HPDI database (Drilling Info, 2017). This database contains well-level location, production, and exploration statistics at the monthly level. Due to a proprietary agreement with DI Desktop, individual well locations and ancillary production cannot be made publicly available, but aggregated statistics are allowed. These data were supplemented with data from state Oil and Gas Commission (OGC) websites (Alaska, Arizona, Idaho, Illinois, Indiana, Kentucky, Louisiana, Michigan, Mississippi, Missouri, Nevada, Oregon and Pennsylvania, Tennessee). In cases when the desired surrogate parameter was not available (e.g., feet drilled), data for an alternative surrogate parameter (e.g., number of spudded wells) was downloaded and used. Under that methodology, both completion date and date of first production from HPDI were used to identify wells completed during 2016. In total, over 1 million unique wells were compiled from the above data sources. The wells cover 34 states and over 1,100 counties. (ERG, 2018).

**Table 3-22. Spatial Surrogates for Oil and Gas Sources**

| Surrogate Code | Surrogate Description |
|---|---|
| 670 | Spud Count - CBM Wells |
| 671 | Spud Count - Gas Wells |
| 672 | Gas Production at Oil Wells |
| 673 | Oil Production at CBM Wells |
| 674 | Unconventional Well Completion Counts |
| 676 | Well Count - All Producing |
| 677 | Well Count - All Exploratory |
| 678 | Completions at Gas Wells |
| 679 | Completions at CBM Wells |
| 681 | Spud Count - Oil Wells |
| 683 | Produced Water at All Wells |

| Surrogate Code | Surrogate Description |
|---|---|
| 685 | Completions at Oil Wells |
| 686 | Completions at All Wells |
| 687 | Feet Drilled at All Wells |
| 691 | Well Counts - CBM Wells |
| 692 | Spud Count - All Wells |
| 693 | Well Count - All Wells |
| 694 | Oil Production at Oil Wells |
| 695 | Well Count - Oil Wells |
| 696 | Gas Production at Gas Wells |
| 697 | Oil Production at Gas Wells |
| 698 | Well Count - Gas Wells |
| 699 | Gas Production at CBM Wells |

Not all of the available surrogates are used to spatially allocate sources in the modeling platform; that is, some surrogates shown in Table 3-20 were not assigned to any SCCs, although many of the "unused" surrogates are actually used to "gap fill" other surrogates that are used.  When the source data for a surrogate has no values for a particular county, gap filling is used to provide values for the surrogate in those counties to ensure that no emissions are dropped when the spatial surrogates are applied to the emission inventories. Table 3-23 shows the CAP emissions (i.e., $NH_3$, NOx, $PM_{2.5}$, $SO_2$, and VOC) by sector assigned to each spatial surrogate.

**Table 3-23. Selected 2016 CAP emissions by sector for U.S. Surrogates (short tons in 12US1)**

| Sector | ID | Description | NH3 | NOX | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust | 240 | Total Road Miles | | | 294,379 | | |
| afdust | 304 | NLCD Open + Low | | | 1,053,145 | | |
| afdust | 306 | NLCD Med + High | | | 43,633 | | |
| afdust | 308 | NLCD Low + Med + High | | | 123,524 | | |
| afdust | 310 | NLCD Total Agriculture | | | 988,012 | | |
| ag | 310 | NLCD Total Agriculture | 3,409,761 | | | | 194,779 |
| nonpt | 100 | Population | 0 | 0 | 0 | 0 | 1,240,692 |
| nonpt | 150 | Residential Heating - Natural Gas | 42,973 | 219,189 | 3,632 | 1,442 | 13,296 |
| nonpt | 170 | Residential Heating - Distillate Oil | 1,563 | 31,048 | 3,356 | 41,193 | 1,051 |
| nonpt | 180 | Residential Heating - Coal | 20 | 101 | 53 | 1,086 | 111 |
| nonpt | 190 | Residential Heating - LP Gas | 111 | 33,230 | 175 | 705 | 1,292 |
| nonpt | 239 | Total Road AADT | 0 | 25 | 551 | 0 | 274,266 |
| nonpt | 240 | Total Road Miles | 0 | 0 | 0 | 0 | 34,027 |
| nonpt | 242 | All Restricted AADT | 0 | 0 | 0 | 0 | 5,451 |
| nonpt | 244 | All Unrestricted AADT | 0 | 0 | 0 | 0 | 96,232 |
| nonpt | 271 | NTAD Class 1 2 3 Railroad Density | 0 | 0 | 0 | 0 | 2,252 |
| nonpt | 300 | NLCD Low Intensity Development | 5,198 | 27,727 | 104,108 | 3,722 | 71,770 |
| nonpt | 306 | NLCD Med + High | 27,518 | 180,692 | 207,536 | 62,698 | 950,022 |
| nonpt | 307 | NLCD All Development | 25 | 46,331 | 126,722 | 14,185 | 601,828 |
| nonpt | 308 | NLCD Low + Med + High | 1,027 | 171,603 | 16,096 | 13,527 | 65,123 |

| Sector | ID | Description | NH3 | NOX | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| nonpt | 310 | NLCD Total Agriculture | 0 | 0 | 37 | 0 | 204,819 |
| nonpt | 319 | NLCD Crop Land | 0 | 0 | 95 | 71 | 293 |
| nonpt | 320 | NLCD Forest Land | 69 | 378 | 1,289 | 9 | 474 |
| nonpt | 505 | Industrial Land | 0 | 0 | 0 | 0 | 174 |
| nonpt | 535 | Residential + Commercial + Industrial + Institutional + Government | 5 | 2 | 130 | 0 | 39 |
| nonpt | 560 | Hospital (COM6) | 0 | 0 | 0 | 0 | 0 |
| nonpt | 650 | Refineries and Tank Farms | 0 | 22 | 0 | 0 | 99,564 |
| nonpt | 711 | Airport Areas | 0 | 0 | 0 | 0 | 271 |
| nonpt | 801 | Port Areas | 0 | 0 | 0 | 0 | 8,194 |
| nonroad | 261 | NTAD Total Railroad Density | 3 | 2,154 | 227 | 2 | 425 |
| nonroad | 304 | NLCD Open + Low | 4 | 1,824 | 159 | 5 | 2,727 |
| nonroad | 305 | NLCD Low + Med | 94 | 15,985 | 3,832 | 126 | 114,513 |
| nonroad | 306 | NLCD Med + High | 305 | 183,591 | 11,873 | 421 | 93,596 |
| nonroad | 307 | NLCD All Development | 99 | 31,526 | 15,340 | 125 | 169,943 |
| nonroad | 308 | NLCD Low + Med + High | 498 | 338,083 | 28,585 | 487 | 51,865 |
| nonroad | 309 | NLCD Open + Low + Med | 119 | 21,334 | 1,257 | 162 | 45,498 |
| nonroad | 310 | NLCD Total Agriculture | 422 | 378,388 | 28,387 | 425 | 40,707 |
| nonroad | 320 | NLCD Forest Land | 15 | 5,910 | 703 | 15 | 3,939 |
| nonroad | 321 | NLCD Recreational Land | 83 | 11,616 | 6,517 | 104 | 246,154 |
| nonroad | 350 | NLCD Water | 188 | 115,175 | 5,952 | 240 | 353,189 |
| nonroad | 850 | Golf Courses | 13 | 2,001 | 117 | 18 | 5,613 |
| nonroad | 860 | Mines | 2 | 2,691 | 281 | 3 | 521 |
| np_oilgas | 670 | Spud Count - CBM Wells | 0 | 0 | 0 | 0 | 112 |
| np_oilgas | 671 | Spud Count - Gas Wells | 0 | 0 | 0 | 0 | 6,284 |
| np_oilgas | 674 | Unconventional Well Completion Counts | 12 | 18,802 | 720 | 9 | 1,264 |
| np_oilgas | 678 | Completions at Gas Wells | 0 | 5,315 | 136 | 2,488 | 16,615 |
| np_oilgas | 679 | Completions at CBM Wells | 0 | 3 | 0 | 80 | 395 |
| np_oilgas | 681 | Spud Count - Oil Wells | 0 | 0 | 0 | 0 | 15,164 |
| np_oilgas | 683 | Produced Water at All Wells | 0 | 11 | 0 | 0 | 47,271 |
| np_oilgas | 685 | Completions at Oil Wells | 0 | 255 | 0 | 769 | 27,935 |
| np_oilgas | 687 | Feet Drilled at All Wells | 0 | 36,162 | 1,309 | 22 | 2,664 |
| np_oilgas | 691 | Well Counts - CBM Wells | 0 | 32,971 | 490 | 13 | 27,566 |
| np_oilgas | 693 | Well Count - All Wells | 0 | 0 | 0 | 0 | 159 |
| np_oilgas | 694 | Oil Production at Oil Wells | 0 | 4,165 | 0 | 15,385 | 1,062,178 |
| np_oilgas | 695 | Well Count - Oil Wells | 0 | 134,921 | 2,953 | 32 | 566,235 |
| np_oilgas | 696 | Gas Production at Gas Wells | 0 | 16,339 | 1,847 | 164 | 428,206 |
| np_oilgas | 698 | Well Count - Gas Wells | 0 | 320,688 | 6,217 | 258 | 582,442 |
| np_oilgas | 699 | Gas Production at CBM Wells | 0 | 2,413 | 312 | 25 | 7,602 |
| onroad | 205 | Extended Idle Locations | 230 | 78,126 | 794 | 36 | 13,711 |
| onroad | 239 | Total Road AADT | | | | | 5,755 |
| onroad | 242 | All Restricted AADT | 34,545 | 1,175,197 | 38,140 | 8,744 | 194,836 |
| onroad | 244 | All Unrestricted AADT | 65,543 | 1,773,993 | 67,525 | 17,788 | 477,839 |
| onroad | 258 | Intercity Bus Terminals | | 147 | 2 | 0 | 34 |

| Sector | ID | Description | NH3 | NOX | PM2_5 | SO2 | VOC |
|--------|-----|-------------|------|------|--------|------|------|
| onroad | 259 | Transit Bus Terminals | | 53 | 3 | 0 | 149 |
| onroad | 304 | NLCD Open + Low | | 829 | 29 | 1 | 3,874 |
| onroad | 306 | NLCD Med + High | | 15,209 | 333 | 17 | 19,917 |
| onroad | 307 | NLCD All Development | | 546,312 | 10,195 | 910 | 1,073,380 |
| onroad | 308 | NLCD Low + Med + High | | 40,054 | 722 | 62 | 62,127 |
| onroad | 506 | Education | | 629 | 15 | 1 | 637 |
| rail | 261 | NTAD Total Railroad Density | 13 | 33,389 | 996 | 15 | 1,647 |
| rail | 271 | NTAD Class 1 2 3 Railroad Density | 313 | 525,992 | 14,823 | 442 | 24,435 |
| rwc | 300 | NLCD Low Intensity Development | 15,439 | 31,282 | 316,943 | 7,703 | 340,941 |

For 36US3 modeling in the 2016 platforms, most U.S. emissions sectors were processed using 36-km spatial surrogates, and if applicable, 36-km meteorology. Exceptions include:

- For the onroad and onroad_ca_adj sectors, 36US3 emissions were aggregated from 12US1 by summing emissions from a 3x3 group of 12-km cells into a single 36-km cell. Differences in 12-km and 36-km meteorology can introduce differences in onroad emissions, and so this approach ensures that the 36-km and 12-km onroad emissions are consistent. However, this approach means that 36US3 onroad does not include emissions in Southeast Alaska; therefore, Alaska onroad emissions are included in a separate sector called onroad_nonconus that is processed for only the 36US3 domain. The 36US3 onroad_nonconus emissions are spatially allocated using 36-km surrogates and processed with 36-km meteorology.

- Similarly to onroad, because afdust emissions incorporate meteorologically-based adjustments, afdust_adj emissions for 36US3 were aggregated from 12US1 to ensure consistency in emissions between modeling domains. Again, similarly to onroad, this means 36US3 afdust does not include emissions in Southeast Alaska; therefore, Alaska afdust emissions are processed in a separate sector called afdust_ak_adj. The 36US3 afdust_ak_adj emissions are spatially allocated using 36-km surrogates and adjusted with 36-km meteorology.

- The ag and rwc sectors are processed using 36-km spatial surrogates, but using temporal profiles based on 12-km meteorology.

### 3.4.2    Allocation method for airport-related sources in the U.S.

There are numerous airport-related emission sources in the NEI, such as aircraft, airport ground support equipment, and jet refueling. The modeling platform includes the aircraft and airport ground support equipment emissions as point sources. For the modeling platform, the EPA used the SMOKE "area-to-point" approach for only jet refueling in the nonpt sector. The following SCCs use this approach: 2501080050 and 2501080100 (petroleum storage at airports), and 2810040000 (aircraft/rocket engine firing and testing). The ARTOPNT approach is described in detail in the 2002 platform documentation: http://www3.epa.gov/scram001/reports/Emissions%20TSD%20Vol1_02-28-08.pdf. The ARTOPNT file that lists the nonpoint sources to locate using point data were unchanged from the 2005-based platform.

### 3.4.3    Surrogates for Canada and Mexico emission inventories

Spatial surrogates for allocating Mexico municipio level emissions have been updated in the 2014v7.1 platform and carried forward into the 2016 alpha platform. For the 2016v7.2 platform, a new set of Canada shapefiles were provided by Environment Canada along with cross references spatially allocate the year 2015 Canadian emissions. Gridded surrogates were generated using the Surrogate Tool

(previously referenced); Table 3-24 provides a list. Due to computational reasons, total roads (1263) were used instead of the unpaved rural road surrogate provided. The population surrogate was recently updated for Mexico; surrogate code 11, which uses 2015 population data at 1 km resolution, replaces the previous population surrogate code 10. The other surrogates for Mexico are circa 1999 and 2000 and were based on data obtained from the Sistema Municipal de Bases de Datos (SIMBAD) de INEGI and the Bases de datos del Censo Economico 1999. Most of the CAPs allocated to the Mexico and Canada surrogates are shown in Table 3-25.

### Table 3-24. Canadian Spatial Surrogates

| Code | Canadian Surrogate Description | Code | Description |
|------|-------------------------------|------|-------------|
| 100 | Population | 923 | TOTAL INSTITUTIONAL AND GOVERNEMNT |
| 101 | total dwelling | 924 | Primary Industry |
| 104 | capped total dwelling | 925 | Manufacturing and Assembly |
| 106 | ALL_INDUST | 926 | Distribution and Retail (no petroleum) |
| 113 | Forestry and logging | 927 | Commercial Services |
| 200 | Urban Primary Road Miles | 932 | CANRAIL |
| 210 | Rural Primary Road Miles | 940 | PAVED ROADS NEW |
| 211 | Oil and Gas Extraction | 945 | Commercial Marine Vessels |
| 212 | Mining except oil and gas | 946 | Construction and mining |
| 220 | Urban Secondary Road Miles | 948 | Forest |
| 221 | Total Mining | 951 | Wood Consumption Percentage |
| 222 | Utilities | 955 | UNPAVED_ROADS_AND_TRAILS |
| 230 | Rural Secondary Road Miles | 960 | TOTBEEF |
| 233 | Total Land Development | 970 | TOTPOUL |
| 240 | capped population | 980 | TOTSWIN |
| 308 | Food manufacturing | 990 | TOTFERT |
| 321 | Wood product manufacturing | 996 | urban_area |
| 323 | Printing and related support activities | 1251 | OFFR_TOTFERT |
| 324 | Petroleum and coal products manufacturing | 1252 | OFFR_MINES |
| 326 | Plastics and rubber products manufacturing | 1253 | OFFR Other Construction not Urban |
| 327 | Non-metallic mineral product manufacturing | 1254 | OFFR Commercial Services |
| 331 | Primary Metal Manufacturing | 1255 | OFFR Oil Sands Mines |
| 350 | Water | 1256 | OFFR Wood industries CANVEC |
| 412 | Petroleum product wholesaler-distributors | 1257 | OFFR UNPAVED ROADS RURAL |
| 448 | clothing and clothing accessories stores | 1258 | OFFR_Utilities |
| 482 | Rail transportation | 1259 | OFFR total dwelling |
| 562 | Waste management and remediation services | 1260 | OFFR_water |
| 901 | AIRPORT | 1261 | OFFR_ALL_INDUST |
| 902 | Military LTO | 1262 | OFFR Oil and Gas Extraction |
| 903 | Commercial LTO | 1263 | OFFR_ALLROADS |
| 904 | General Aviation LTO | 1265 | OFFR_CANRAIL |
| 921 | Commercial Fuel Combustion | 9450 | Commercial Marine Vessel Ports |

**Table 3-25. CAPs Allocated to Mexican and Canadian Spatial Surrogates (short tons in 36US3)**

| Sector | Code | Mexican or Canadian Surrogate Description | $NH_3$ | $NO_X$ | $PM_{2.5}$ | $SO_2$ | VOC |
|--------|------|------------------------------------------|--------|--------|-----------|--------|-----|
| othafdust | 106 | CAN ALL_INDUST | -- | -- | 5,632 | -- | -- |
| othafdust | 212 | CAN Mining except oil and gas | -- | -- | 684 | -- | -- |
| othafdust | 221 | CAN Total Mining | -- | -- | 142,940 | -- | -- |
| othafdust | 222 | CAN Utilities | -- | -- | 23,640 | -- | -- |
| othafdust | 940 | CAN Paved Roads New | -- | -- | 210,336 | -- | -- |
| othafdust | 955 | CAN UNPAVED_ROADS_AND_TRAILS | -- | -- | 389,775 | -- | -- |
| othafdust | 960 | CAN TOTBEEF | -- | -- | 1,289 | -- | -- |
| othafdust | 970 | CAN TOTPOUL | -- | -- | 184 | -- | -- |
| othafdust | 980 | CAN TOTSWIN | -- | -- | 792 | -- | -- |
| othafdust | 990 | CAN TOTFERT | -- | -- | 321 | -- | -- |
| othafdust | 996 | CAN urban_area | -- | -- | 617 | -- | -- |
| othar | 11 | MEX 2015 Population | 164,464 | 168,447 | 13,521 | 1,164 | 291,178 |
| othar | 14 | MEX Residential Heating - Wood | 0 | 23,842 | 305,597 | 3,658 | 2,101,033 |
| othar | 16 | MEX Residential Heating - Distillate Oil | 2 | 58 | 1 | 16 | 2 |
| othar | 20 | MEX Residential Heating - LP Gas | 0 | 26,526 | 838 | 0 | 505 |
| othar | 22 | MEX Total Road Miles | 1 | 1,046 | 2 | 7 | 2,308 |
| othar | 24 | MEX Total Railroads Miles | 0 | 63,136 | 1,407 | 551 | 2,494 |
| othar | 26 | MEX Total Agriculture | 713,253 | 399,070 | 80,458 | 18,650 | 33,742 |
| othar | 32 | MEX Commercial Land | 0 | 457 | 7,719 | 0 | 106,077 |
| othar | 34 | MEX Industrial Land | 8 | 3,383 | 4,833 | 1 | 563,953 |
| othar | 36 | MEX Commercial plus Industrial Land | 0 | 0 | 0 | 0 | 272,155 |
| othar | 38 | MEX Commercial plus Institutional Land | 3 | 6,740 | 235 | 3 | 148 |
| othar | 40 | MEX Residential (RES1-4)+Commercial+ Industrial+Institutional+Government | 0 | 16 | 39 | 0 | 331,216 |
| othar | 42 | MEX Personal Repair (COM3) | 0 | 0 | 0 | 0 | 26,261 |
| othar | 44 | MEX Airports Area | 0 | 13,429 | 306 | 1,561 | 3,766 |
| othar | 50 | MEX Mobile sources - Border Crossing | 5 | 161 | 1 | 3 | 293 |
| othar | 100 | CAN Population | 761 | 54 | 669 | 15 | 241 |
| othar | 101 | CAN total dwelling | 0 | 0 | 0 | 0 | 150,892 |
| othar | 104 | CAN Capped Total Dwelling | 421 | 37,205 | 2,766 | 206 | 1,952 |
| othar | 113 | CAN Forestry and logging | 185 | 2,210 | 11,310 | 45 | 6,246 |
| othar | 211 | CAN Oil and Gas Extraction | 0 | 31 | 60 | 22 | 925 |
| othar | 212 | CAN Mining except oil and gas | 0 | 0 | 3,079 | 0 | 0 |
| othar | 221 | CAN Total Mining | 0 | 0 | 43 | 0 | 0 |
| othar | 222 | CAN Utilities | 34 | 1,858 | 0 | 386 | 22 |
| othar | 308 | CAN Food manufacturing | 0 | 0 | 20,185 | 0 | 10,324 |
| othar | 321 | CAN Wood product manufacturing | 874 | 4,822 | 1,646 | 383 | 16,606 |
| othar | 323 | CAN Printing and related support activities | 0 | 0 | 0 | 0 | 11,770 |
| othar | 324 | CAN Petroleum and coal products manufacturing | 0 | 1,205 | 1,542 | 486 | 9,304 |
| othar | 326 | CAN Plastics and rubber products manufacturing | 0 | 0 | 0 | 0 | 23,283 |
| othar | 327 | CAN Non-metallic mineral product manufacturing | 0 | 0 | 6,695 | 0 | 0 |
| othar | 331 | CAN Primary Metal Manufacturing | 0 | 158 | 5,595 | 30 | 72 |
| othar | 350 | CAN Water | 0 | 120 | 2 | 0 | 4 |
| othar | 412 | CAN Petroleum product wholesaler-distributors | 0 | 0 | 0 | 0 | 45,257 |

| Sector | Code | Mexican or Canadian Surrogate Description | NH$_3$ | NO$_X$ | PM$_{2.5}$ | SO$_2$ | VOC |
|---|---|---|---|---|---|---|---|
| othar | 448 | CAN clothing and clothing accessories stores | 0 | 0 | 0 | 0 | 149 |
| othar | 482 | CAN Rail Transportation | 2 | 4,980 | 106 | 12 | 310 |
| othar | 562 | CAN Waste management and remediation services | 271 | 1,977 | 2,710 | 2,528 | 13,138 |
| othar | 901 | CAN Airport | 0 | 109 | 11 | 0 | 11 |
| othar | 921 | CAN Commercial Fuel Combustion | 243 | 23,628 | 2,333 | 2,821 | 1,091 |
| othar | 923 | CAN TOTAL INSTITUTIONAL AND GOVERNEMNT | 0 | 0 | 0 | 0 | 14,859 |
| othar | 924 | CAN Primary Industry | 0 | 0 | 0 | 0 | 40,376 |
| othar | 925 | CAN Manufacturing and Assembly | 0 | 0 | 0 | 0 | 71,198 |
| othar | 926 | CAN Distribution and Retail (no petroleum) | 0 | 0 | 0 | 0 | 7,461 |
| othar | 927 | CAN Commercial Services | 0 | 0 | 0 | 0 | 32,167 |
| othar | 932 | CAN CANRAIL | 61 | 132,985 | 3,107 | 485 | 6,567 |
| othar | 946 | CAN Construction and Mining | 0 | 0 | 0 | 0 | 4,359 |
| othar | 951 | CAN Wood Consumption Percentage | 1,950 | 21,662 | 179,087 | 3,095 | 253,523 |
| othar | 990 | CAN TOTFERT | 48 | 4,456 | 0 | 9,881 | 164 |
| othar | 1251 | CAN OFFR_TOTFERT | 81 | 77,166 | 5,671 | 58 | 7,176 |
| othar | 1252 | CAN OFFR_MINES | 1 | 1,004 | 70 | 1 | 138 |
| othar | 1253 | CAN OFFR Other Construction not Urban | 66 | 53,671 | 6,096 | 47 | 12,159 |
| othar | 1254 | CAN OFFR Commercial Services | 40 | 17,791 | 2,552 | 34 | 44,338 |
| othar | 1255 | CAN OFFR Oil Sands Mines | 18 | 9,491 | 311 | 10 | 1,025 |
| othar | 1256 | CAN OFFR Wood industries CANVEC | 9 | 5,856 | 476 | 7 | 1,318 |
| othar | 1257 | CAN OFFR Unpaved Roads Rural | 32 | 11,866 | 1,169 | 28 | 49,975 |
| othar | 1258 | CAN OFFR_Utilities | 8 | 5,579 | 349 | 7 | 1,087 |
| othar | 1259 | CAN OFFR total dwelling | 16 | 5,768 | 773 | 14 | 15,653 |
| othar | 1260 | CAN OFFR_water | 15 | 4,356 | 451 | 29 | 28,411 |
| othar | 1261 | CAN OFFR_ALL_INDUST | 4 | 5,770 | 253 | 3 | 1,049 |
| othar | 1262 | CAN OFFR Oil and Gas Extraction | 0 | 368 | 29 | 0 | 143 |
| othar | 1263 | CAN OFFR_ALLROADS | 3 | 2,418 | 244 | 2 | 582 |
| othar | 1265 | CAN OFFR_CANRAIL | 0 | 85 | 9 | 0 | 15 |
| onroad_can | 200 | CAN Urban Primary Road Miles | 1,619 | 85,558 | 2,851 | 329 | 8,396 |
| onroad_can | 210 | CAN Rural Primary Road Miles | 683 | 51,307 | 1,673 | 139 | 3,807 |
| onroad_can | 220 | CAN Urban Secondary Road Miles | 3,021 | 136,582 | 5,708 | 690 | 22,374 |
| onroad_can | 230 | CAN Rural Secondary Road Miles | 1,769 | 96,911 | 3,238 | 374 | 10,370 |
| onroad_can | 240 | CAN Total Road Miles | 43 | 57,401 | 1,355 | 77 | 103,658 |
| onroad_mex | 11 | MEX 2015 Population | 0 | 281,317 | 1,873 | 533 | 291,992 |
| onroad_mex | 22 | MEX Total Road Miles | 10,321 | 1,208,461 | 54,823 | 25,855 | 251,931 |
| onroad_mex | 36 | MEX Commercial plus Industrial Land | 0 | 7,975 | 142 | 29 | 9,192 |

## 3.5    Preparation of Emissions for the CAMx model

### 3.5.1    Development of CAMx Emissions for Standard CAMx Runs

To perform air quality modeling with the Comprehensive Air Quality Model with Extensions (CAMx model), the gridded hourly emissions output by the SMOKE model are output in the format needed by the CMAQ model, but must be converted to the format required by CAMx. For "regular" CAMx modeling (i.e., without two-way nesting), the CAMx conversion process consists of the following:

1) Convert all emissions file formats from the I/O API NetCDF format used by CMAQ to the UAM format used by CAMx, including the merged, gridded low-level emissions files that include biogenics

2) Shift hourly emissions files from the 25 hour format used by CMAQ to the averaged 24 hour format used by CAMx

3) Rename and aggregate model species for CAMx

4) Convert 3D wildland and agricultural fire emissions into CAMx point format

5) Merge all inline point source emissions files together for each day, including layered fire emissions originally from SMOKE

6) Add sea salt aerosol emissions to the converted, gridded low-level emissions files

Conversion of file formats from I/O API to UAM is performed using a program called "cmaq2uam". In the CAMx conversion process, all SMOKE outputs are passed through this step first. Unlike CMAQ, the CAMx model does not have an inline biogenics option, and so for the purposes of CAMx modeling, emissions from SMOKE must include biogenic emissions.

One difference between CMAQ-ready emissions files and CAMx-ready emissions files involves hourly temporalization. A daily emissions file for CMAQ includes data for 25 hours, where the first hour is 0:00 GMT of a given day, and the last hour is 0:00 GMT of the following day. For the CAMx model, a daily emissions file must only include data for 24 hours, not 25. Furthermore, to match the hourly configuration expected by CAMx, each set of consecutive hourly timesteps from CMAQ-ready emissions files must be averaged. For example, the first hour of a CAMx-ready emissions file will equal the average of the first two hours from the corresponding CMAQ-ready emissions file, and the last (24th) hour of a CAMx-ready emissions file will equal the average of the last two hours (24th and 25th) from the corresponding CMAQ-ready emissions file. This time conversion is incorporated into each step of the CAMx-ready emissions conversion process.

The CAMx model uses a slightly different version of the CB6 speciation mechanism than does the CMAQ model. SMOKE prepares emissions files for the CB6 mechanism used by the CMAQ model ("CB6-CMAQ"), and therefore, the emissions must be converted to the CB6 mechanism used by the CAMx model ("CB6-CAMx") during the CAMx conversion process. In addition to the mechanism differences, CMAQ and CAMx also occasionally use different species naming conventions. For CAMx modeling, we also create additional tracer species. A summary of the differences between CMAQ input species and CAMx input species for CB6 (VOC), AE6 (PM2.5), and other model species, is provided in Table 3-26. Each step of the CAMx-ready emissions conversion process includes conversion of CMAQ species to CAMx species using a species mapping table which includes the mappings in Table 3-26.

**Table 3-26. Emission model species mappings for CMAQ and CAMx**

| Inventory Pollutant | CMAQ Model Species | CAMx Model Species |
|---|---|---|
| $Cl_2$ | CL2 | CL2 |
| HCl | HCL | HCL |
| CO | CO | CO |
| $NO_X$ | NO | NO |
| | NO2 | NO2 |
| | HONO | HONO |
| $SO_2$ | SO2 | SO2 |
| | SULF | SULF |
| $NH_3$ | NH3 | NH3 |
| | NH3_FERT | n/a (not used in CAMx) |
| VOC | ACET | ACET |
| | ALD2 | ALD2 |
| | ALDX | ALDX |
| | BENZ | BENZ and BNZA (duplicate species) |
| | CH4 | CH4 |
| | ETH | ETH |
| | ETHA | ETHA |
| | ETHY | ETHY |
| | ETOH | ETOH |
| | FORM | FORM |
| | IOLE | IOLE |
| | ISOP | ISOP and ISP (duplicate species) |
| | KET | KET |
| | MEOH | MEOH |
| | NAPH + XYLMN (sum) | XYL |
| | NVOL | n/a (not used in CAMx) |
| | OLE | OLE |
| | PAR | PAR |
| | PRPA | PRPA |
| | SESQ | SQT |
| | SOAALK | n/a (not used in CAMx) |
| | TERP | TERP and TRP (duplicate species) |
| | TOL | TOL and TOLA (duplicate species) |
| | UNR + NR (sum) | NR |
| $PM_{10}$ | PMC | CPRM |
| $PM_{2.5}$ | PEC | PEC |
| | PNO3 | PNO3 |
| | POC | POC |
| | PSO4 | PSO4 |
| | PAL | PAL |
| | PCA | PCA |
| | PCL | PCL |
| | PFE | PFE |
| | PK | PK |
| | PH2O | PH2O |
| | PMG | PMG |
| | PMN | PMN |
| | PMOTHR | PMOTHR and FPRM (duplicate species) |
| | PNA | NA |

| Inventory Pollutant | CMAQ Model Species | CAMx Model Species |
|---|---|---|
| | PNCOM | PNCOM |
| | PNH4 | PNH4 |
| | PSI | PSI |
| | PTI | PTI |
| | POC + PNCOM (sum) | POA[1] |
| | PAL + PCA + PFE + PMG + PK + PMN + PSI + PTI (sum) | FCRS[1] |

[1] *The POA species, which is the sum of POC and PNCOM, is passed to the CAMx model in addition to individual species POC and PNCOM. The FCRS species, which is also a sum of multiple PM species, is passed to CAMx in addition to each of the individual component species.*

One feature which is part of CMAQ and is not part of CAMx involves plume rise for fires. For CMAQ modeling, we process fire emissions through SMOKE as inline point sources, and plume rise for fires is calculated within CMAQ using parameters from the inline emissions files (heat flux, etc). This is similar to how non-fire point sources are handled, except that the fire parameters are used to calculate plume rise instead of traditional stack parameters. The CAMx model supports inline plume rise calculations using traditional stack parameters, but, does not support inline plume rise for fire sources. Therefore, for the purposes of CAMx modeling, we must have SMOKE calculate plume rise for fires using the Laypoint program. In this modeling platform, this must be done for the ptfire, ptfire_othna, and ptagfire sectors. To distinguish these layered fire emissions from inline fire emissions, layered fire emissions are processed with the sector names "ptfire3D", "ptfire_othna3D", and "ptagfire3D". When converting layered fire emissions files to CAMx format, stack parameters are added to the CAMx-ready fire emissions files to force the correct amount of fire emissions into each layer for each fire location.

CMAQ modeling uses one gridded low-level emissions file, plus multiple inline point source emissions files, per day. CAMx modeling also uses one gridded low-level emissions file per day - but instead of reading multiple inline point source emissions files at once, CAMx can only read a single point source file per day. Therefore, as part of the CAMx conversion process, all inline point source files are merged into a single "mrgpt" file per day. The mrgpt file includes the layered fire emissions described in the previous paragraph, in addition to all non-fire elevated point sources from the cmv_c3, othpt, ptegu, ptnonipm, and pt_oilgas sectors.

The remaining step in the CAMx emissions process is to generate sea salt aerosol emissions, which are distinct from ocean chlorine emissions. Sea salt emissions do not need to be included in CMAQ-ready emissions because they are calculated by the model, but, do need to be included in CAMx-ready emissions. After the merged low-level emissions are converted to CAMx format, sea salt emissions are generated using a program called "seasalt" and added to the low-level emissions. Sea salt emissions depend on meteorology, vary on a daily and hourly basis, and exist for model species PCL, NA, PSO4, and SS (i.e., sea salt).

## 3.5.2    Development of CAMx Emissions for Source Apportionment CAMx Runs

The CAMx model supports source apportionment modeling for ozone and PM sources using techniques called Ozone Source Apportionment Technology (OSAT) and Particulate Matter Source Apportionment Technology (PSAT). These source apportionment techniques allow emissions from different types of sources to be tracked through the CAMx model. For the Revised CSAPR Update study, OSAT modeling was performed in CAMx for 2023 and 2028 using one-way nesting (i.e., the inner 12km grid takes

boundary information from the outer 36km grid but the inner grid does not feed any concentration information back to the outer grid). The emissions developed specifically for OSAT modeling used the case names "2023fh1_ussa_16j" and "2028fh1_ussa_16j".

Source Apportionment modeling involves assigning tags to different categories of emissions. These tags can be applied by region (e.g., state), by emissions type (e.g., SCC or sector), or a combination of the two. For the Revised CSAPR Update study, emissions tagging was applied by state. All emissions from US states, except for biogenics, fires, and fugitive dust (afdust), were assigned a state-specific tag. Emissions from tribal lands were also assigned a separate tag, as well as offshore emissions. Other tags include a tag for biogenics and afdust; a tag for all fires, both inside and outside the US; and a tag for all anthropogenic emissions from Canada and Mexico. A full list of tags is provided in Table 3-27. State-level tags 2 through 51 exclude emissions from biogenics, fugitive dust, and fires, which are included in other tags.

**Table 3-27. State tags for 2023fh1, 2028fh1 USSA modeling**

| Tag | Emissions applied to tag |
|-----|--------------------------|
| 1 | All biogenics (beis sector) and US fugitive dust (afdust sector) |
| 2 | Alabama |
| 3 | Arizona |
| 4 | Arkansas |
| 5 | California |
| 6 | Colorado |
| 7 | Connecticut |
| 8 | Delaware |
| 9 | District of Columbia |
| 10 | Florida |
| 11 | Georgia |
| 12 | Idaho |
| 13 | Illinois |
| 14 | Indiana |
| 15 | Iowa |
| 16 | Kansas |
| 17 | Kentucky |
| 18 | Louisiana |
| 19 | Maine |
| 20 | Maryland |
| 21 | Massachusetts |
| 22 | Michigan |
| 23 | Minnesota |
| 24 | Mississippi |
| 25 | Missouri |
| 26 | Montana |
| 27 | Nebraska |
| 28 | Nevada |
| 29 | New Hampshire |
| 30 | New Jersey |
| 31 | New Mexico |
| 32 | New York |

| Tag | Emissions applied to tag |
|-----|--------------------------|
| 33 | North Carolina |
| 34 | North Dakota |
| 35 | Ohio |
| 36 | Oklahoma |
| 37 | Oregon |
| 38 | Pennsylvania |
| 39 | Rhode Island |
| 40 | South Carolina |
| 41 | South Dakota |
| 42 | Tennessee |
| 43 | Texas |
| 44 | Utah |
| 45 | Vermont |
| 46 | Virginia |
| 47 | Washington |
| 48 | West Virginia |
| 49 | Wisconsin |
| 50 | Wyoming |
| 51 | Tribal Data |
| 52 | Canada and Mexico (except fires) |
| 53 | Offshore |
| 54 | All fires from US, Canada, and Mexico, including ag fires |

For OSAT and PSAT modeling, all emissions must be input to CAMx in the form of a point source (mrgpt) file, including low level sources that are found in gridded files for regular CAMx runs. In addition, for two-way nested modeling, all emissions must be input in a *single* mrgpt file, rather than separate mrgpt files for each of the two domains (36US3 and 12US2). Note that fire emissions require special consideration in two-way nested model runs and for PSAT and OSAT modeling. That same consideration must be given to any sector in which emissions are being gridded by SMOKE.

There are two main approaches for tagging emissions for CAMx modeling. One approach is to tag emissions within SMOKE. Here, SMOKE will output tagged point source files (SGINLN files), which can then be converted to CAMx point source format with the tags applied by SMOKE carried forward into the CAMx inputs. The second approach is to, if necessary, depending on the nature of the tags, split sectors into multiple components by tag so that each sector corresponds to a single tag. Then, the gridded and/or point source format SMOKE outputs from those split sectors are converted to CAMx point source format, and then merged into the full mrgpt file, with the tags applied at that last step. In some situtations, a mix of the two approaches is appropriate.

For the Revised CSAPR Update study the first approach was used for most sectors, meaning tags were applied in SMOKE. The exceptions were sectors where the entire sector receives only one tag: afdust, beis, onroad_ca_adj, ptfire, ptagfire, ptfire_othna, and all Canada and Mexico sectors. Afdust emissions are not tagged by state because the current tagging methodology does not support applying transportable fraction and meteorological adjustments to tagged emissions.

Once the individual sector tagging is complete, the point source files for all of the sectors are merged together to create the mrgpt file which includes all emissions, with the desired tags and appropriate resolution throughout the domain for OSAT or PSAT modeling.

# 4  Development of Future Year Emissions

The emission inventories for future years of 2023 and 2028 have been developed using projection methods that are specific to the type of emissions source. Future emissions are projected from the 2016 base case either by running models to estimate future year emissions from specific types of emission sources (e.g., EGUs, and onroad and nonroad mobile sources), or for other types of sources by adjusting the base year emissions according to the best estimate of changes expected to occur in the intervening years (e.g., non-EGU point and nonpoint sources). For some sectors, the same emissions are used in the base and future years, such as biogenic and fire. For the remaining sectors, rules and specific legal obligations that go into effect in the intervening years, along with changes in activity for the sector, are considered when possible. These sectors have been projected to 2023 and 2028 as summarized in Table 4-1. The development of the 2021fi emissions for each sector is also discussed.

**Table 4-1.  Overview of projection methods for the 2023 and 2028 regional cases**

| Platform Sector: *abbreviation* | Description of Projection Methods for 2023 and 2028 |
|---|---|
| **EGU units:** *Ptegu* | The Integrated Planning Model (IPM) was run to create the 2023 and 2028 emissions. IPM outputs from the January, 2020 version of the IPM platform were used (https://www.epa.gov/airmarkets/epas-power-sector-modeling-platform-v6-using-ipm-january-2020-reference-case). For 2023, the 2023 IPM output year was used and for 2028 the 2030 output year was used because the year 2028 maps to the 2030 output year. Emission inventory Flat Files for input to SMOKE were generated using post-processed IPM output data. Temporal allocation for future year emissions is discussed in the EGU-IPM specification sheet for the 2016v1 platform. For 2021fi, an engineering analysis-based inventory was used. The inventory is available in Docket ID No. EPA-HQ-OAR-2020-0272 as "Final Rule State Emission Budgets Calculations and Engineering Analytics". |
| **Point source oil and gas:** *pt_oilgas* | First, known closures were applied to the 2016 pt_oilgas sources. Production-related sources were then grown from 2016 to 2017 using historic production data. The production-related sources were then grown to 2023 and 2028 based on growth factors derived from the Annual Energy Outlook (AEO) 2019 data for oil, natural gas, or a combination thereof.  The grown emissions were then controlled to account for the impacts of relevant New Source Performance Standards (NSPS). For 2021fi, a set of projection and control factors for 2021 were developed consistently with those used for 2023fh and applied to 2016fh inventories. |
| **Remaining non-EGU point:** *Ptnonipm* | First, known closures were applied to the 2016 ptnonipm sources.  Closures were obtained from the Emission Inventory System (EIS) and also submitted by the states of Alabama, North Carolina, Ohio, Pennsylvania, and Virginia. Industrial sources were grown using factors derived from the AEO 2019. Rail yard emissions were grown using the same factors as line haul locomotives in the rail sector. Controls were then applied to account for relevant NSPS for reciprocating internal combustion engines (RICE), gas turbines, and process heaters. Reductions due to consent decrees that had not been fully implemented by 2016 were also applied, along with specific comments received by S/L/T agencies. For 2021fi, most emissions were interpolated between 2016fi and 2023, additional closures were implemented and new sources were added based on 2018NEI, and Pennsylvania emissions were updated based on feedback from MARAMA. Rail yards were interpolated between 2016 and 2023. |

| Platform Sector: *abbreviation* | Description of Projection Methods for 2023 and 2028 |
|---|---|
| **Airports** | Starts with 2017 NEI. Airport emissions were grown using factors derived from the Terminal Area Forecast (TAF) (see https://www.faa.gov/data_research/aviation/taf/). For 2021, a set of projection factors consistent with 2023fh1 were developed, and then applied to the corrected 2017 NEI emissions. Corrections to emissions for ATL from the state of Georgia were also implemented. |
| **Agricultural:** *Ag* | Livestock were projected based on factors created from USDA National livestock inventory projections published in February 2018 (https://www.ers.usda.gov/webdocs/outlooks/87459/oce-2018-1.pdf?v=7587). Fertilizer emissions were held constant at year 2016 levels. For 2021fi, the emissions were interpolated between 2016 and 2023. |
| **Area fugitive dust:** *afdust, afdust_ak* | Paved road dust was grown to 2023 and 2028 levels based on the growth in VMT from 2016 to 2023 and 2028. The remainder of the sector including building construction, road construction, agricultural dust, and unpaved road dust was held constant, except in the MARAMA region where some factors were provided for categories other than paved roads. The projected emissions are reduced during modeling according to a transport fraction (newly computed for the beta platform) and a meteorology-based (precipitation and snow/ice cover) zero-out as they are for the base year. For 2021fi, the emissions were interpolated between 2016 and 2023. |
| **Category 1, 2 CMV:** *cmv_c1c2* | Category 1 and category 2 (C1C2) CMV emissions sources outside of California were projected to 2023 and 2028 based on factors from the Regulatory Impact Analysis (RIA) Control of Emissions of Air Pollution from Locomotive Engines and Marine Compression Ignition Engines Less than 30 Liters per Cylinder. California emissions were projected based on factors provided by the state. For 2021fi, projection factors consistent with 2023fh1 were developed and applied to the 2016fh emissions.  Canada emission were interpolated between 2015 and 2023. |
| **Category 3 CMV:** *cmv_c3* | Category 3 (C3) CMV emissions were projected using a forthcoming EPA report on projected bunker fuel demand. The report projects bunker fuel consumption by region out to the year 2030. Bunker fuel usage was used as a surrogate for marine vessel activity. Factors based on the report were used for all pollutants except NOx. Growth factors for NOx emissions were handled separately to account for the phase in of Tier 3 vessel engines. The NOx growth rates from the EPA C3 Regulatory Impact Assessment (RIA) were refactored to use the new bunker fuel usage growth rates. The assumptions of changes in fleet composition and emissions rates from the C3 RIA were preserved and applied to the new bunker fuel demand growth rates for 2023 and 2028 to arrive at the final growth rates. For 2021fi, projection factors consistent with 2023fh1 were developed and applied to the 2016fh emissions.  Canada emission were interpolated between 2015 and 2023. |
| **Locomotives:** *rail* | Passenger and freight were projected using separate factors. Freight emissions were computed for future years based on future year fuel use values for 2020, 2023, and 2028. Specifically, they were based on AEO2018 freight rail energy use growth rate projections and emission factors, which are based on historic emissions trends that reflect the rate of market penetration of new locomotive engines. For 2021fi, the emissions were interpolated between 2016 and 2023. |

| Platform Sector: *abbreviation* | Description of Projection Methods for 2023 and 2028 |
|---|---|
| **Remaining nonpoint:** *nonpt* | Industrial emissions were grown according to factors derived from AEO2019. Portions of the nonpt sector were grown using factors based on expected growth in human population. Controls were applied to reflect relevant NSPS rules (i.e., reciprocating internal combustion engines (RICE), natural gas turbines, and process heaters). Emissions were also reduced to account for fuel sulfur rules in the mid-Atlantic and northeast. For 2021fi, most emissions were interpolated between 2016 and 2023 and cellulosic emissions were removed after consultation with the EPA Office of Transportation and Air Quality. |
| **Nonpoint source oil and gas:** *np_oilgas* | Production-related sources were grown starting from an average of 2014 and 2016 production data. Emissions were initially projected to 2017 using historical data and then grown to 2023 and 2028 based on factors generated from AEO2019. Based on the SCC, factors related to oil, gas, or combined growth were used. Coalbed methane SCCs were projected independently. Controls were then applied to account for NSPS for oil and gas and RICE. For 2021fi, a set of projection and control factors for 2021 were developed consistently with those used for 2023fh and applied to 2016fh inventories. |
| **Residential Wood Combustion:** *rwc* | RWC emissions were projected from 2016 to 2023 and 2028 based on growth and control assumptions compatible with EPA's 2011v6.3 platform, which accounts for growth, retirements, and NSPS, although implemented in the Mid-Atlantic Regional Air Management Association (MARAMA)'s growth tool. RWC emissions in California, Oregon, and Washington were held constant. For 2021fi, emissions were interpolated between 2016 and 2023. |
| **Nonroad:** *nonroad* | Outside California, the MOVES2014b model was run to create nonroad emissions for 2023 and 2028 without any state inputs. The fuels used are specific to the future year, but the meteorological data represented the year 2016. For California, datasets provided by the California Air Resources Board (CARB) circa 2017 were used. For 2021fi, MOVES2014b was run for 2020 and the 2021 emissions were interpolated between 2020 and 2023. Texas 2021 emissions were interpolated between 2020 and 2023. California 2021 emissions were interpolated between 2016 and 2023. |
| **Onroad:** *onroad, onroad_nonconus* | Activity data were projected from 2016 to 2023 and 2028 based on factors derived from AEO2019. Where S/Ls provided activity data, those data were used. To create the emission factors, MOVES2014b was run for the years 2023 and 2028, with 2016 meteorological data and fuels, but with age distributions projected to represent future years, and the remaining inputs consistent with those used in 2014NEIv2. The future year activity data and emission factors were then combined using SMOKE-MOVES to produce the 2023 and 2028 emissions. Section 4.3.2 describes the applicable rules that were considered when projecting onroad emissions. For 2021fi, MOVES2014b was run for 2020 and 2020 activity data were developed by interpolating between 2016 and 2023. Adjustment factors from 2020 to 2021 were developed by SCC and pollutant from national runs of MOVES2014b for those two years. |
| **Onroad California:** *onroad_ca_adj* | CARB-provided emissions were used for California, but they were gridded and temporalized using MOVES2014b-based data output from SMOKE-MOVES. Volatile organic compound (VOC) HAP emissions derived from California-provided VOC emissions and MOVES-based speciation. For 2021fi, emissions were interpolated between 2016 and 2023. |

| Platform Sector: *abbreviation* | Description of Projection Methods for 2023 and 2028 |
|---|---|
| **Other Area Fugitive dust sources not from the NEI:** *othafdust* | Othafdust emissions for future years were provided by ECCC. The emissions were extracted from a broader nonpoint source inventory. Adjustments to construction dust were made to make those more consistent with the 2016 and ECCC 2010 inventories. Mexico emissions are not included in this sector. For 2021fi, emissions were interpolated between 2016 and 2023 |
| **Other Point Fugitive dust sources not from the NEI:** *othptdust* | Wind erosion emissions were removed from the point fugitive dust inventory prior to regional haze modeling. Base year 2015 inventories with the rotated grid pattern removed were projected to 2023 and 2028 based on factors provided by ECCC. A transport fraction adjustment is applied to the projected inventories along with a meteorology-based (precipitation and snow/ice cover) zero-out. For 2021fi, emissions were interpolated between 2016 and 2023. |
| **Other point sources not from the NEI:** *othpt* | For agricultural sources that were originally developed on the rotated 10-km grid, the reallocated base year emissions were projected to 2023 and 2028 using projection factors based on data provided by ECCC and applied by province, pollutant, and ECCC sub-class code. Airports were also projected from 2016 using ECCC-based factors. For the remaining sources in this sector, ECCC provided future year inventories. For Mexico sources, inventories projected from Mexico's 2008 inventory to 2018, 2025, and 2030 were interpolated to the years 2023 and 2028. For 2021fi, emissions were interpolated between 2016 and 2023 except 2023 emissions were used for three inventories provided by ECCC that had unique sources for each year. |
| **Other non-NEI nonpoint and nonroad:** *othar* | Future year nonpoint inventories for many parts of this sector were provided by ECCC and were split into sectors to match those in the base year inventory. For Canadian nonroad sources, factors were provided from which the future year inventories could be derived. For Mexico nonpoint and nonroad sources, inventories projected to 2018, 2025, and 2030 from their 2008 inventory were interpolated to 2023 and 2028. For 2021fi, emissions were interpolated between 2016 and 2023 except for one ECCC inventory for which 2023 emissions were used directly because only 2023 emissons were available. |
| **Other non-NEI onroad sources:** *onroad_can* | For Canadian mobile onroad sources, future year inventories were derived from the base year 2015 inventory and data provided by ECCC. Projection factors were applied by province, sub-class code, and pollutant. For 2021fi, emissions were interpolated between 2016 and 2023. |
| **Other non-NEI onroad sources:** *onroad_mex* | Monthly year Mexico (municipio resolution) onroad mobile inventories were developed based runs of MOVES-Mexico for 2023 and 2028. For 2021fi, emissions were interpolated between 2016 and 2023. |

## 4.1    *EGU Point Source Projections (ptegu)*

The original 2023fh and 2028fh EGU emissions inventories were developed from the output of the v6 platform using the May 2019 reference case run, while the 2023fh1 and 2028fh1 emissions are based on the January 2020 reference case run of the Integrated Planning Model (IPM). IPM is a linear programming model that accounts for variables and information such as energy demand, planned unit retirements, and planned rules to forecast unit-level energy production and configurations. The following specific rules and regulations are included in IPM v6 platform run from May 2019:

- The Cross-State Air Pollution Rule (CSAPR) Update, a federal regulatory measure to address transport of ozone and its precursors under the 1997 and 2008 National Ambient Air Quality Standards (NAAQS) for ozone.

- The Standards of Performance for Greenhouse Gas Emissions from New, Modified, and Reconstructed Stationary Sources: Electric Utility Generating Units.

- The Mercury and Air Toxics Rule (MATS), which was initially finalized in 2011 and later revised (https://www.epa.gov/mats/regulatory-actions-final-mercury-and-air-toxics-standards-mats-power-plants). MATS establishes National Emissions Standards for Hazardous Air Pollutants (NESHAP) for the "electric utility steam generating unit" source category.

- Current and existing state regulations.

- The final actions EPA has taken to implement the Regional Haze Regulations and Guidelines for Best Available Retrofit Technology (BART) Determinations Final Rule. This regulation requires states to submit revised State Implementation Plans (SIPs) that include (1) goals for improving visibility in Class I areas on the 20% worst days and allowing no degradation on the 20% best days and (2) assessments and plans for achieving BART emission targets for sources placed in operation between 1962 and 1977. Since 2010, EPA has approved SIPs or, in a very few cases, put in place regional haze Federal Implementation Plans for several states. The BART limits approved in these plans (as of summer 2017) that will be in place for EGUs are represented in the EPA Platform v6.

- Three non-air federal rules affecting EGUs: National Pollutant Discharge Elimination System-Final Regulations to Establish Requirements for Cooling Water Intake Structures at Existing Facilities and Amend Requirements at Phase I Facilities, Hazardous and Solid Waste Management System; Disposal of Coal Combustion Residuals From Electric Utilities; and the Effluent Limitation Guidelines and Standards for the Steam Electric Power Generating Point Source Category.

Some additional updates were made to IPM for the January 2020 case which includes rules that were in effect by September 2019 along with other updates that are reflected in the 2023fh1 and 2028fh1 emissions inventories:

- Updated NEEDS to the December 2019 version.  This included more than 10 GW of retirements, 4 GW of which were coal plants, along with some unit-level rate changes in Utah, Nebraska, Kentucky, and New York.

- Updated (i.e., lowered) storage and renewal energy technology costs based on the National Renewable Energy Laboratory (NREL) Annual Technology Baseline 2019 mid case.

- Implemented offshore wind power mandates in Maryland, New Jersey, Connecticut, Massachusetts, and New York .

- Incorporated clean energy standards in California, New Mexico, Nevada, New York, and Washington.

- Implemented renewable portfolio standard updates in California, Washington D.C., Maryland, Maine, New Mexico, Nevada, New York, Ohio, and Washington.

- Reflected the Affordable Clean Energy (ACE) rule (June 19, 2019).

- Incorporated the 26 U.S. Code § 45Q. Credit for carbon oxide sequestration (https://www.energy.gov/sites/prod/files/2019/10/f67/Internal%20Revenue%20Code%20Tax%20Fact%20Sheet.pdf).

IPM is run for a set of years, including the 2023 and 2028[30] future years used in the 2016v1 platform. Further documentation of the IPM model and the v6 platform can be found on the CAMD website (https://www.epa.gov/airmarkets/documentation-epas-power-sector-modeling-platform-v6-january-2020-reference-case).

The EGU missions are calculated for the inventory using the output of the IPM model for the forecast year. Units that are identified to have a primary fuel of landfill gas, fossil waste, non-fossil waste, residual fuel oil, or distillate fuel oil may be missing emissions values for certain pollutants in the generated inventory flat file. Units with missing emissions values are gapfilled using projected base year values. The projections are calculated using the ratio of the future year seasonal generation in the IPM parsed file and the base year seasonal generation at each unit for each fuel type in the unit as derived from the 2016 EIA-923 tables. New controls identified at a unit in the IPM parsed file are accounted for with appropriate emissions reductions in the gapfill projection values. When base year unit-level generation data cannot be obtained no gapfill value is calculated for that unit. Additionally, some units, such as landfill gas, may not be assigned a valid SCC in the initial flat file. The SCCs for these units are updated based on the base year SCC for the unit-fuel type.

Combined cycle units produce some of their energy from process steam that turns a steam turbine. The IPM model assigns a fraction of the total combined cycle production to the steam turbine. When the emissions are calculated these steam units are assigned emissions values that come from the combustion portion of the process. In the base year NEI steam turbines are usually implicit to the total combined cycle unit. To achieve the proper plume rise for the total combined cycle emissions, the stack parameters for the steam turbine units are updated with the parameters from the combustion release point.

Large EGUs in the IPM-derived flat file inventory are associated with hourly CEMS data for NOX and SO2 emissions values in the base year. To maintain a temporal pattern consistent with the 2016 base year, the NOX and SO2 values in the hourly CEMS inventories are projected to match the total seasonal emissions values in the future years.

The EGU sector $NO_x$ emissions by state are listed in Table 4-2 for 2023 and 2028 regional cases. The designation "fh" here refers to the May 2019 IPM case and "fh1" refers to the January 2020 IPM case.

---

[30] 2028 is not a specific output year for IPM, but 2028 maps to the 2030 output year. The IPM inputs were adjusted to make it more suitable for modeling of 2028.

**Table 4-2. EGU sector NOx emissions by State for the 2023 and 2028 regional cases**

| State | 2016fh | 2023fh | 2023fh1 | 2028fh | 2028fh1 |
|---|---|---|---|---|---|
| Alabama | 28,596 | 9,545 | 9,954 | 11,812 | 12,376 |
| Arizona | 18,786 | 10,909 | 11,175 | 9,259 | 9,011 |
| Arkansas | 26,808 | 11,579 | 17,461 | 15,318 | 17,074 |
| California | 6,908 | 7,501 | 5,808 | 2,707 | 1,719 |
| Colorado | 30,152 | 17,965 | 16,561 | 18,616 | 15,448 |
| Connecticut | 4,088 | 4,359 | 4,365 | 4,249 | 4,202 |
| Delaware | 1,487 | 367 | 488 | 407 | 544 |
| District of Columbia | NA | 1 | 1 | 1 | 1 |
| Florida | 65,059 | 32,327 | 32,684 | 33,282 | 31,488 |
| Georgia | 29,384 | 14,292 | 13,760 | 15,950 | 15,666 |
| Idaho | 1,369 | 469 | 469 | 949 | 419 |
| Illinois | 30,250 | 31,189 | 21,321 | 32,474 | 21,668 |
| Indiana | 83,425 | 44,029 | 45,169 | 44,971 | 45,328 |
| Iowa | 22,971 | 23,069 | 24,264 | 22,976 | 23,379 |
| Kansas | 14,959 | 15,669 | 15,725 | 15,684 | 14,528 |
| Kentucky | 57,342 | 14,411 | 14,316 | 11,761 | 14,495 |
| Louisiana | 47,931 | 17,223 | 18,145 | 16,179 | 16,909 |
| Maine | 4,935 | 3,016 | 3,005 | 2,557 | 2,945 |
| Maryland | 10,448 | 5,387 | 5,436 | 5,115 | 5,599 |
| Massachusetts | 8,121 | 5,851 | 5,819 | 5,626 | 5,683 |
| Michigan | 37,149 | 30,141 | 28,344 | 31,948 | 32,895 |
| Minnesota | 21,737 | 15,565 | 17,497 | 15,364 | 12,665 |
| Mississippi | 16,414 | 5,749 | 5,604 | 6,248 | 6,135 |
| Missouri | 57,647 | 46,714 | 48,809 | 46,528 | 45,433 |
| Montana | 15,819 | 9,186 | 9,186 | 9,193 | 9,018 |
| Nebraska | 20,734 | 21,428 | 21,451 | 21,508 | 21,468 |
| Nevada | 3,949 | 2,215 | 2,368 | 1,458 | 1,531 |
| New Hampshire | 2,158 | 601 | 590 | 533 | 529 |
| New Jersey | 5,723 | 5,771 | 5,889 | 6,135 | 6,582 |
| New Mexico | 20,222 | 8,246 | 9,332 | 6,532 | 6,542 |
| New York | 13,770 | 14,740 | 14,552 | 13,699 | 13,707 |
| North Carolina | 27,892 | 30,088 | 29,482 | 21,685 | 24,320 |
| North Dakota | 38,400 | 25,458 | 25,772 | 25,314 | 24,151 |
| Ohio | 55,581 | 40,029 | 45,211 | 38,572 | 43,345 |

171

| State | 2016fh | 2023fh | 2023fh1 | 2028fh | 2028fh1 |
|---|---|---|---|---|---|
| Oklahoma | 25,084 | 17,877 | 17,396 | 17,342 | 16,375 |
| Oregon | 4,067 | 1,560 | 1,827 | 1,665 | 1,791 |
| Pennsylvania | 84,086 | 33,301 | 31,707 | 31,326 | 28,769 |
| Rhode Island | 261 | 769 | 764 | 739 | 737 |
| South Carolina | 13,734 | 13,460 | 13,474 | 13,053 | 13,048 |
| South Dakota | 1,095 | 692 | 756 | 832 | 776 |
| Tennessee | 18,752 | 4,285 | 5,896 | 4,753 | 5,958 |
| Texas | 111,612 | 81,051 | 82,699 | 80,579 | 77,506 |
| Tribal Data | 35,057 | 6,897 | 6,907 | 6,902 | 6,854 |
| Utah | 27,450 | 21,063 | 14,455 | 20,991 | 13,986 |
| Vermont | 302 | 21 | 21 | 20 | 20 |
| Virginia | 26,387 | 10,183 | 10,050 | 11,217 | 11,899 |
| Washington | 8,860 | 1,760 | 1,909 | 1,809 | 1,875 |
| West Virginia | 50,984 | 41,891 | 41,992 | 39,495 | 39,601 |
| Wisconsin | 16,148 | 10,238 | 10,467 | 10,048 | 9,293 |
| Wyoming | 36,095 | 15,216 | 17,463 | 13,300 | 13,371 |

## 4.2    Non-EGU Point and Nonpoint Sector Projections

To project all U.S. non-EGU stationary sources, facility/unit closures information and growth (PROJECTION) factors and/or controls were applied to certain categories within the afdust, ag, cmv, rail, nonpt, np_oilgas, ptnonipm, pt_oilgas and rwc platform sectors.  Some facility or sub-facility-level closure information was also applied to the point sources.  There are also a handful of situations where new inventories were generated for sources that did not exist in the 2014v2 NEI (e.g., biodiesel and cellulosic plants, yet-to-be constructed cement kilns).  This subsection provides details on the data and projection methods used for these sectors.

Because much of the projections and controls data are developed independently from how the EPA defines its emissions modeling sectors, this section is organized primarily by the type of projections data, with secondary consideration given to the emissions modeling sector (e.g., industrial source growth factors are applicable to four emissions modeling sectors).  The rest of this section is organized in the order that the EPA uses the Control Strategy Tool (CoST) in combination with other methods to produce future year inventories: 1) for point sources, apply plant (facility or sub-facility-level) closure information via CoST; 2) apply all PROJECTION packets via CoST (multiplicative factors that could cause increases or decreases); 3) apply all percent reduction-based CONTROL packets via CoST; and 4) append all other future-year inventories not generated via CoST.  This organization allows consolidation of the discussion of the emissions categories that are contained in multiple sectors, because the data and approaches used across the sectors are consistent and do not need to be repeated.  Sector names associated with the CoST packets are provided in parentheses. The projection and control factors applied by CoST to prepare the 2023fh1 and 2028fh1 emissions are provided on the 2016v1 FTP site and in the docket for the final Revised Cross-state Air Pollution Rule Update (RCU) (see https://regulations.gov EPA-HQ-OAR-2020-0272).

### 4.2.1    Background on the Control Strategy Tool (CoST)

CoST is used to apply most non-EGU projection/growth factors, controls and facility/unit/stack-level closures to the 2016-based emissions modeling inventories to create future year inventories for the following sectors:  afdust, ag, cmv, rail, nonpt, np_oilgas, ptnonipm, pt_oilgas and rwc.  Information about CoST and related data sets is available from https://www.epa.gov/economic-and-cost-analysis-air-pollution-regulations/cost-analysis-modelstools-air-pollution.

CoST allows the user to apply projection (growth) factors, controls and closures at various geographic and inventory key field resolutions.  Each of these CoST datasets, also called "packets" or "programs," provides the user with the ability to perform numerous quality assurance assessments as well as create SMOKE-ready future year inventories.  Future year inventories are created for each emissions modeling sector via a CoST "strategy" and each strategy includes all base year 2016 inventories and applicable CoST packets.  For reasons discussed later, some emissions modeling sectors require multiple CoST strategies to account for the compounding of control programs that impact the same type of sources.  There are also available linkages to existing and user-defined control measures databases and it is up to the user to determine how control strategies are developed and applied.  The EPA typically creates individual CoST packets that represent specific intended purposes (e.g., aircraft projections for airports are in a separate PROJECTION packet from residential wood combustion sales/appliance turnover-based projections).  CoST uses three packet types as described below:

1. CLOSURE: Applied first in CoST.  This packet can be used to zero-out (close) point source emissions at resolutions as broad as a facility to as specific as a stack.  The EPA uses these types of packets for known post-2016 controls as well as information on closures provided by states on specific facilities, units or stacks.  This packet type is only used in the ptnonipm and pt_oilgas sectors.

2. PROJECTION: This packet allows the user to increase or decrease emissions for virtually any geographic and/or inventory source level.  Projection factors are applied as multiplicative factors to the 2011 emissions inventories prior to the application of any possible subsequent CONTROLs.  A PROJECTION packet is necessary whenever emissions increase from 2011 and is also desirable when information is based more on activity assumptions rather than known control measures.  The EPA uses PROJECTION packet(s) in every non-EGU modeling sector.

3. CONTROL: These packets are applied after any/all CLOSURE and PROJECTION packet entries.  The user has similar level of control as PROJECTION packets regarding specificity of geographic and/or inventory source level application.  Control factors are expressed as a percent reduction (0 to 100) and can be applied in addition to any pre-existing inventory control, or as a replacement control where inventory controls are first backed out prior to the application of a more-stringent replacement control.

All of these packets are stored as data sets within the Emissions Modeling Framework and use comma-delimited formats.  As mentioned above, CoST first applies any/all CLOSURE information for point sources, then applies PROJECTION packet information, followed by CONTROL packets.  A hierarchy is used by CoST to separately apply PROJECTION and CONTROL packets.  In short, in a separate process for PROJECTION and CONTROL packets, more specific information is applied in lieu of less-specific information in ANY other packets.  For example, a facility-level PROJECTION factor will be replaced by a unit-level, or facility and pollutant-level PROJECTION factor.  It is important to note that this hierarchy does not apply between packet types (e.g., CONTROL packet entries are applied irrespective of PROJECTION packet hierarchies).  A more specific example: a state/SCC-level PROJECTION factor will be applied before a stack/pollutant-level CONTROL factor that impacts the same inventory record.

However, an inventory source that is subject to a CLOSURE packet record is removed from consideration of subsequent PROJECTION and CONTROL packets.

The implication for this hierarchy and intra-packet independence is important to understand and quality assure when creating future year strategies. For example, with consent decrees, settlements and state comments, the goal is typically to achieve a targeted reduction (from the 2011NEI) or a targeted future-year emissions value. Therefore, as encountered with this future year base case, consent decrees and state comments for specific cement kilns (expressed as CONTROL packet entries) needed to be applied instead of (not in addition to) the more general approach of the PROJECTION packet entries for cement manufacturing. By processing CoST control strategies with PROJECTION and CONTROL packets separated by the type of broad measure/program, it is possible to show actual changes from the base year inventory to the future year inventory as a result of applying each packet.

Ultimately, CoST concatenates all PROJECTION packets into one PROJECTION dataset and uses a hierarchal matching approach to assign PROJECTION factors to the inventory. For example, a packet entry with Ranking=1 will supersede all other potential inventory matches from other packets. CoST then computes the projected emissions from all PROJECTION packet matches and then performs a similar routine for all CONTROL packets. Therefore, when summarizing "emissions reduced" from CONTROL packets, it is important to note that these reductions are not relative to the 2011 inventory, but rather to the intermediate inventory *after* application of any/all PROJECTION packet matches (and CLOSURES). A subset of the more than 70 hierarchy options is shown in Table 4-3, although the fields in the table are not necessarily named the same in CoST, but rather are similar to those in the SMOKE FF10 inventories. For example, "REGION_CD" is the county-state-county FIPS code (e.g., Harris county Texas is 48201) and "STATE" would be the 2-digit state FIPS code with three trailing zeroes (e.g., Texas is 48000).

**Table 4-3.** Subset of CoST Packet Matching Hierarchy

| Rank | Matching Hierarchy | Inventory Type |
|------|-------------------|----------------|
| 1 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, PROCESS_ID, SCC, POLL | point |
| 2 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, PROCESS_ID, POLL | point |
| 3 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, POLL | point |
| 4 | REGION_CD, FACILITY_ID, UNIT_ID, POLL | point |
| 5 | REGION_CD, FACILITY_ID, SCC, POLL | point |
| 6 | REGION_CD, FACILITY_ID, POLL | point |
| 7 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, PROCESS_ID, SCC | point |
| 8 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, PROCESS_ID | point |
| 9 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID | point |
| 10 | REGION_CD, FACILITY_ID, UNIT_ID | point |
| 11 | REGION_CD, FACILITY_ID, SCC | point |
| 12 | REGION_CD, FACILITY_ID | point |
| 13 | REGION_CD, NAICS, SCC, POLL | point, nonpoint |
| 14 | REGION_CD, NAICS, POLL | point, nonpoint |
| 15 | STATE, NAICS, SCC, POLL | point, nonpoint |
| 16 | STATE, NAICS, POLL | point, nonpoint |
| 17 | NAICS, SCC, POLL | point, nonpoint |
| 18 | NAICS, POLL | point, nonpoint |
| 19 | REGION_CD, NAICS, SCC | point, nonpoint |
| 20 | REGION_CD, NAICS | point, nonpoint |
| 21 | STATE, NAICS, SCC | point, nonpoint |
| 22 | STATE, NAICS | point, nonpoint |
| 23 | NAICS, SCC | point, nonpoint |

| Rank | Matching Hierarchy | Inventory Type |
|------|--------------------|----------------|
| 24 | NAICS | point, nonpoint |
| 25 | REGION_CD, SCC, POLL | point, nonpoint |
| 26 | STATE, SCC, POLL | point, nonpoint |
| 27 | SCC, POLL | point, nonpoint |
| 28 | REGION_CD, SCC | point, nonpoint |
| 29 | STATE, SCC | point, nonpoint |
| 30 | SCC | point, nonpoint |
| 31 | REGION_CD, POLL | point, nonpoint |
| 32 | REGION_CD | point, nonpoint |
| 33 | STATE, POLL | point, nonpoint |
| 34 | STATE | point, nonpoint |
| 35 | POLL | point, nonpoint |

The contents of the controls, local adjustments and closures for the future year base case are described in the following subsections. Year-specific projection factors (PROJECTION packets) for the future year were used to create the future year base case, unless noted otherwise in the specific subsections. The contents of a few of these projection packets (and control reductions) are provided in the following subsections where feasible. However, most sectors used growth or control factors that varied geographically and their contents could not be provided in the following sections (e.g., facilities and units subject to the Boiler MACT reconsideration has thousands of records). The remainder of Section 4.2 is divided into several subsections that are summarized in Table 4-4. Note that future year inventories were used rather than projection or control packets for some sources.

**Table 4-4.** Summary of non-EGU stationary projections subsections

| Subsection | Title | Sector(s) | Brief Description |
|------------|-------|-----------|-------------------|
| 4.2.2 | CoST Plant CLOSURE packet | ptnonipm, pt_oilgas | All facility/unit/stack closures information, primarily from Emissions Inventory System (EIS), but also includes information from states and other organizations. |
| 4.2.3 | CoST PROJECTION packets | All | Introduces and summarizes national impacts of all CoST PROJECTION packets to the future year. |
| 4.2.3.1 | Fugitive dust growth | afdust | PROJECTION packet: county-level resolution, primarily based on VMT growth. |
| 4.2.3.2 | Livestock population growth | ag | PROJECTION packet: national, by-animal type resolution, based on animal population projections. |
| 4.2.3.3 | Category 1, 2, and 3 commercial marine vessels | cmv | PROJECTION packet: Category 1 & 2: CMV uses SCC/poll for all states except Calif. |
| 4.2.3.4 | Category 3 commercial marine vessels | cmv | PROJECTION packet: Category 3: region-level by-pollutant, based on cumulative growth and control impacts from rulemaking. |
| 4.2.3.5 | Oil and gas and industrial source growth | nonpt, np_oilgas, ptnonipm, pt_oilgas | Several PROJECTION packets: varying geographic resolutions from state, county, to oil/gas play-level and by-process/fuel-type applications. Data derived from AEO2019 with several modifications. |

| Subsection | Title | Sector(s) | Brief Description |
|---|---|---|---|
| 4.2.3.6 | Non-IPM Point Sources | ptnonipm | Several PROJECTION packets: specific projections from MARAMA region and states, EIA-based projection factors for industrial sources for non-MARAMA states. |
| 4.2.3.7 | Nonpoint sources | nonpt | Several PROJECTION packets: MARAMA states projection for Portable Fuel Containers and for all other nonpt sources. Non-MARAMA states projected with EIA-based factors for industrial sources. Evaporative Emissions from Finished Fuels projected using EIA-based factors. Human population used as growth for applicable sources. |
| 4.2.3.8 | Airport Sources | ptnonipm | PROJECTION packet: by-airport for all direct matches to FAA Terminal Area Forecast data, with state-level factors for non-matching NEI airports. |
| 4.2.3.9 | Residential wood combustion | rwc | PROJECTION packet: national with exceptions, based on appliance type sales growth estimates and retirement assumptions and impacts of recent NSPS. |
| 4.2.4 | CoST CONTROL packets | ptnonipm, nonpt, np_oilgas, pt_oilgas | Introduces and summarizes national impacts of all CoST CONTROL packets to the future year. |
| 4.2.4.1 | Oil and Gas NSPS | np_oil gas, pt_oilgas | |
| 4.2.4.2 | RICE NSPS | ptnonipm, nonpt, np_oilgas, pt_oilgas | CONTROL packet: applies reductions for lean burn, rich burn, and combined engines for identified SCCs. |
| 4.2.4.3 | Fuel Sulfur Rules | ptnonipm, nonpt | CONTROL packet: updated by MARAMA, applies reductions to specific units in ten states. |
| 4.2.4.4 | Natural Gas Turbines NOx NSPS | ptnonipm | CONTROL packet: applies NOx emission reductions established by the NSPS. |
| 4.2.4.5 | Process Heaters NOx NSPS | ptnonipm | CONTROL packet: applies NOx emission limits established by the NSPS. |
| 4.2.4.6 | CISWI | ptnonipm | CONTROL packet: applies controls to specific CISWI units in 11 states. |
| 4.2.4.7 | Petroleum Refineries NSPS Subpart JA | ptnonipm | CONTROL packet: control efficiencies are applied to identified delayed coking and storage tank units. |
| 4.2.4.8 | State-Specific Controls | ptnonipm | CONTROL packets and comments submitted by individual states for rules that may only impact their state or corrections noted from previous review. |

### 4.2.2     CoST Plant CLOSURE Packet (ptnonipm, pt_oilgas)

Packets:
>     CLOSURES_2016_beta_platform_04oct2019_v1 (for 2023fh1 and 2028fh1)
>     CLOSURES_2016_beta_platform_19aug2020_nf_v2 (for 2021fi)

The CLOSURES packet contains facility, unit and stack-level closure information derived from an Emissions Inventory System (EIS) unit-level report from March 5, 2019, with closure status equal to "PS" (permanent shutdown; i.e., post-2016 permanent facility/unit shutdowns known in EIS as of the date of the report). In addition, comments on past modeling platforms received by states and other agencies specified additional closures, as well as some previously specified closures which should remain open, in the following states: Alabama, North Carolina, Ohio, Pennsylvania, and Virginia.  The list of closures for 2021fi also includes two Pennsylvania facilities that were only partially closed in prior runs, but in 2021fi are completely closed: Pittsburgh Corning Corp – Port Allegany (ID 3025211), and Osram Sylvania Inc. – Wellsboro Plant (ID 5490611).  Ultimately, all data were updated to match the SMOKE FF10 inventory key fields, with all duplicates removed, and a single CoST packet was generated.  These changes impact sources in the ptnonipm and pt_oilgas sectors.  The cumulative reduction in emissions for ptnonipm are shown in Table 4-5.

**Table 4-5. Reductions from all facility/unit/stack-level closures in 2016v1**

| Pollutant | ptnonipm | pt_oilgas |
|-----------|---------:|----------:|
| CO | 1,010 | 187 |
| NH3 | 59 | 0 |
| NOX | 1,373 | 284 |
| PM10 | 447 | 9 |
| PM2.5 | 358 | 9 |
| SO2 | 727 | 178 |
| VOC | 2,211 | 106 |

### 4.2.3     CoST PROJECTION Packets (afdust, ag, cmv, rail, nonpt, np_oilgas, ptnonipm, pt_oilgas, rwc)

As previously discussed, for point inventories, after application of any/all CLOSURE packet information, the next step in running a CoST control strategy is the application of all CoST PROJECTION packets. Regardless of inventory type (point or nonpoint), the PROJECTION packets applied prior to the CoST packets.  For several emissions modeling sectors (i.e., afdust, ag, cmv, rail and rwc), there is only one CoST PROJECTION packet. For all other sectors, there are several different sources of PROJECTIONS data and, therefore, there are multiple PROJECTION packets that are concatenated and quality-assured for duplicates and applicability to the inventories in the CoST strategy.  The PROJECTION (and CONTROL) packets were separated into a few "key" control program types to allow for quick summaries of these distinct control programs.  The remainder of this section is broken out by CoST packet, with the exception of discussion of the various packets used for oil and gas and industrial source projections; these packets are a mix of different sources of data that target similar sources.

MARAMA provided PROJECTION and CONTROL packets for years 2023 and 2028 for states including: Connecticut, Delaware, Maryland, Massachusetts, New Hampshire, New York, New Jersey, North Carolina, Pennsylvania, Rhode Island, Vermont, Virginia, West Virginia, Maine, and the District of

Columbia.   MARAMA only provided pt_oilgas and np_oilgas packets for Rhode Island, Maryland and Massachusetts. For the 2021fi case, new projection factors for sources affected by the Pennsylvania Reasonably Available Control Technology (RACT) II were included in the projections. Also for 2021fi, MARAMA provided 2023 emissions directly for one Pennsylvania facility (Anchor Hocking LLC, Monaca Plant) affected by the rule; for that facility, emissions values were swapped in after applying all other projections and controls.   For states not covered by the MARAMA packets, projection factors were developed using nationally available data and methods.

### 4.2.3.1   Fugitive dust growth (afdust)

Packets:

> Projection_2016_2023_afdust_version1_platform_MARAMA_04oct2019_v1
> Projection_2016_2023_afdust_version1_platform_NJ_13sep2019_v0
> Projection_2016_2023_afdust_version1_platform_national_04oct2019_v1
> Projection_2016_2023_all_nonpoint_version1_platform_NC_04oct2019_v2
> Projection_2016_2028_afdust_version1_platform_MARAMA_04oct2019_v1
> Projection_2016_2028_afdust_version1_platform_NJ_13sep2019_v0
> Projection_2016_2028_afdust_version1_platform_national_04oct2019_v1
> Projection_2016_2028_all_nonpoint_version1_platform_NC_04oct2019_v2

**MARAMA States**

MARAMA submitted projection factors for their states to project 2016 afdust emissions to future years 2023 and 2028. These county-specific projection factors impacted paved roads (SCC 2294000000), residential construction dust (SCC 2311010000), industrial/commercial/institutional construction dust (SCC 2311020000), road construction dust (SCC 2311030000), dust from mining and quarrying (SCC 2325000000), agricultural crop tilling dust (SCC 2801000003), and agricultural dust kick-up from beef cattle hooves (SCC 2805001000). Other afdust emissions, including unpaved road dust emissions, were held constant in future year projections. Note that North Carolina and New Jersey provided their own packets for this sector.

**Non-MARAMA States**

For paved roads (SCC 2294000000), the 2016 afdust emissions were projected to future years 2023 and 2028 based on differences in county total VMT:

Future year afdust paved roads = 2016 afdust paved roads * (Future year county total VMT) / (2016 county total VMT)

The VMT projections are described in the onroad section.

All emissions other than paved roads are held constant in future year projections.  The impacts of the projections are shown in Table 4-6.

**Table 4-6. Increase in total afdust PM$_{2.5}$ emissions from projections in 2016v1**

| 2016 Emissions | 2023 Emissions | percent Increase 2023 | 2028 Emissions | percent Increase 2028 |
|---|---|---|---|---|
| 2,530,625 | 2,557,970 | 1.09% | 2,570,714 | 1.60% |

### 4.2.3.2    Livestock population growth (ag)

Packets:

Projection_2016_2023_all_nonpoint_version1_platform_NC_04oct2019_v2
Projection_2016_2028_all_nonpoint_version1_platform_NC_04oct2019_v2
Projection_2017_2023_ag_version1_platform_11sep2019_v0
Projection_2017_2023_ag_version1_platform_NJ_11sep2019_v0
Projection_2017_2028_ag_version1_platform_11sep2019_v0
Projection_2017_2028_ag_version1_platform_NJ_11sep2019_v0

The 2017NEI livestock emissions were projected to year 2023 and 2028 using projection factors created from USDA National livestock inventory projections published in March 2019 (https://www.ers.usda.gov/publications/pub-details/?pubid=92599) and are shown in Table 4-7. For emission projections to 2023, a ratio was created between animal inventory counts for 2023 and 2017 to create a projection factor. This process was completed for the animal categories of beef, dairy, broilers, layers, turkeys, and swine. The projection factor was then applied to the 2017NEI base emissions for the specific animal type to estimate 2023 $NH_3$ and VOC emissions. For emission projections to 2028, the same projection method was used. New Jersey (NJ) provided NJ-specific projection factors that were used to grow livestock waste emissions from 2017 to 2023 and 2028. North Carolina (NC) provided NC-specific projection factors that used a 2016-based projection, therefore, NC's livestock waste emissions are projected from the 2016 back-casted base year emissions to 2023 and 2028.

**Table 4-7. National projection factors for livestock: 2016 to 2023 and 2028**

| Animal | 2023 | 2028 |
|---|---|---|
| beef | -0.02% | -2.87% |
| swine | +7.47% | +10.36% |
| broilers | +8.60% | +12.50% |
| turkeys | -0.03% | +1.57% |
| layers | +9.28% | +15.93% |
| dairy | +0.92% | +1.24% |

### 4.2.3.3    Category 1, Category 2 Commercial Marine Vessels (cmv_c1c2)

Packets:

Projection_2016_2023_cmv_c1c2_version1_platform_04oct2019_v1
Projection_2016_2023_cmv_Canada_version1_platform_24sep2019_v0
Projection_2016_2028_cmv_c1c2_version1_platform_04oct2019_v1
Projection_2016_2028_cmv_Canada_version1_platform_24sep2019_v0

The cmv_c1c2 emissions outside of California were projected from 2016 to 2023 and 2028 using factors derived from the Regulatory Impact Analysis (RIA) Control of Emissions of Air Pollution from Locomotive Engines and Marine Compression Ignition Engines Less than 30 Liters per Cylinder (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-emissions-air-pollution-locomotive). Table 4-8 lists the pollutant-specific projection factors to 2023, and 2028 that were used for cmv_c1c2 sources outside of California. California sources were projected to 2023 and 2028 using the factors in Table 4-9, which are based on data provided by CARB.

**Table 4-8. National projection factors for cmv_c1c2**

| Pollutant | 2016-to-2023 (%) | 2016-to-2028 (%) | 2016-to-2023 | 2016-to-2028 |
|---|---|---|---|---|
| CO | -1.3% | 0.3% | 0.987 | 1.003 |
| NOX | -29.3% | -44.6% | 0.707 | 0.554 |
| PM10 | -28.3% | -43.4% | 0.717 | 0.566 |
| PM2.5 | -28.3% | -43.4% | 0.717 | 0.566 |
| SO2 | -65.3% | -65.9% | 0.347 | 0.341 |
| VOC | -31.5% | -47.2% | 0.685 | 0.528 |

**Table 4-9. California projection factors for cmv_c1c2**

| Pollutant | 2016-to-2023 (%) | 2016-to-2028 (%) | 2016-to-2023 | 2016-to-2028 |
|---|---|---|---|---|
| CO | 20.1% | 25.3% | 1.201 | 1.253 |
| NOX | -15.0% | -17.7% | 0.850 | 0.823 |
| PM10 | -29.9% | -33.5% | 0.701 | 0.665 |
| PM2.5 | -29.9% | -33.5% | 0.701 | 0.665 |
| SO2 | 24.1% | 48.7% | 1.241 | 1.487 |
| VOC | 1.5% | 1.9% | 1.015 | 1.019 |

### 4.2.3.4    Category 3 Commercial Marine Vessels (cmv_c3)

Packets:

      Projection_2016_2023_cmv_c3_version1_platform_04oct2019_v2_Mexico
      Projection_2016_2023_cmv_c3_version1_platform_24sep2019_v1
      Projection_2016_2023_cmv_Canada_version1_platform_24sep2019_v0
      Projection_2016_2028_cmv_c3_version1_platform_04oct2019_v2_Mexico
      Projection_2016_2028_cmv_c3_version1_platform_24sep2019_v1
      Projection_2016_2028_cmv_Canada_version1_platform_24sep2019_v0

Growth rates for cmv_c3 emissions from 2016 to 2023 and 2028 were developed using a forthcoming EPA report on projected bunker fuel demand. The report projects bunker fuel consumption by region out to the year 2030. Bunker fuel usage was used as a surrogate for marine vessel activity. To estimate future year emissions of CO, CO2, hydrocarbons, PM10, and PM2.5, the bunker fuel growth rate from 2016 to 2023, and 2028 were directly applied to the estimated 2016 emissions.

Growth factors for NOx emissions were handled separately to account for the phase in of Tier 3 vessel engines. To estimate these emissions, the NOx growth rates from the EPA C3 Regulatory Impact Assessment (RIA)[31] were refactored to use the new bunker fuel usage growth rates. The assumptions of changes in fleet composition and emissions rates from the C3 RIA were preserved and applied to the new bunker fuel demand growth rates for 2023, and 2028 to arrive at the final growth rates. The Category 3 marine diesel engines Clean Air Act and International Maritime Organization standards from April, 2010 (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-emissions-new-marine-compression-0) were also considered for emission estimates.

---

[31] https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=P1005ZGH.TXT

The 2023 and 2028 projection factors are shown in Table 4-10. Some regions for which 2016 projection factors were available did not have 2023 or 2028 projection factors specific to that region, so factors from another region were used as follows:

- Alaska was projected using North Pacific factors.

- Hawaii was projected using South Pacific factors.

- Puerto Rico and Virgin Islands were projected using Gulf Coast factors.

- Emissions outside Federal Waters (FIPS 98) were projected using the factors given in Table 4-10 for the region "Other".

- California was projected using a separate set of state-wide projection factors based on CMV emissions data provided by the California Air Resources Board (CARB). These factors are shown in Table 4-11

**Table 4-10. 2016-to-2023 and 2016-2028 CMV C3 projection factors outside of California**

| Region | 2016-to-2023 NOX | 2016-to-2023 other pollutants | 2016-to-2028 NOX | 2016-to-2028 other pollutants |
|---|---|---|---|---|
| US East Coast | -6.05% | 27.71% | -7.54% | 49.71% |
| US South Pacific (ex. California) | -24.79% | 20.89% | -33.97% | 45.86% |
| US North Pacific | -3.37% | 22.57% | -4.07% | 41.31% |
| US Gulf | -6.88% | 20.82% | -12.40% | 36.41% |
| US Great Lakes | 8.71% | 14.55% | 19.80% | 28.29% |
| Other | 23.09% | 23.09% | 42.58% | 42.58% |

| Non-Federal Waters | 2016-to-2023 | 2016-to-2028 |
|---|---|---|
| SO2 | -77.21% | -73.60% |
| PM (main engines) | -36.06% | -25.93% |
| PM (aux. engines) | -39.69% | -30.14% |
| Other pollutants | +23.09% | +42.58% |

**Table 4-11. 2016-to-2023 and 2016-2028 CMV C3 projection factors for California**

| Pollutant | 2016-to-2023 | 2016-to-2028 |
|---|---|---|
| CO | 1.180 | 1.340 |
| Nox | 1.156 | 1.327 |
| $PM_{10}$ / $PM_{2.5}$ | 1.205 | 1.381 |
| $SO_2$ | 1.183 | 1.332 |
| VOC | 1.242 | 1.461 |

### 4.2.3.5   Oil and Gas Sources (pt_oilgas, np_oilgas)

Packets:
      Projection_2016_202X_pt_oilgas_PA_NGtrans_fromMARAMA_09sep2019_v0
      Projection_2016_2023_oilgas_version1_platform_09sep2019_v0
      Projection_2016_2023_pt_oilgas_version1_platform_VA_NGtrans_16sep2019_v0
      Projection_2016_2028_oilgas_version1_platform_09sep2019_v0
      Projection_2016_2028_pt_oilgas_version1_platform_VA_NGtrans_16sep2019_v0
      Projection_2016_2023_oilgas_version1_platform_09sep2019_v0
      Projection_2016_2028_oilgas_version1_platform_09sep2019_v0

Future year projections for the 2016v1 platform were generated for point oil and gas sources for years 2023 and 2028.  These projections consisted of three components: (1) applying facility closures to the pt_oilgas sector using the CoST CLOSURE packet; (2) using historical and/or forecast activity data to generate future-year emissions before applicable control technologies are applied using the CoST PROJECTION packet; and (3) estimating impacts of applicable control technologies on future-year emissions using the CoST CONTROL packet. Applying the CLOSURE packet to the pt_oilgas sector resulted in small emissions changes to the national summary shown inTable 4-5.  Note the closures for years 2023 and 2028 are the same.

For pt_oilgas growth to 2023 and 2028, the oil and gas sources were separated into production-related and exploration-related sources by SCC. These sources were further subdivided by fuel-type by SCC into either OIL, natural gas (NGAS), BOTH oil-natural gas fuels possible, or coal-bed methane (CBM).  The next two subsections describe the growth component process.

For np_oilgas growth to 2023 and 2028, oil and gas sources were separated into production-related, transmission-related, and all other point sources by NAICS.  These sources are further subdivided by fuel-type by SCC into either OIL, natural gas (NGAS), or BOTH oil-natural gas fuels possible.

**Production-related Sources (pt_oilgas, np_oilgas)**

The growth factors for the production-related NAICS-SCC combinations were generated in a two-step process.   The first step used historical production data at the state-level to get state-level short-term trends or factors from 2016 to year 2017. In some cases, historical data for year 2018 were available for a state, in these cases a 2016 to 2018 factor was calculated. These historical data were acquired from EIA from the following links:

- Historical Natural Gas: http://www.eia.gov/dnav/ng/ng_sum_lsum_a_epg0_fgw_mmcf_a.htm
- Historical Crude Oil: http://www.eia.gov/dnav/pet/pet_crd_crpdn_adc_mbbl_a.htm
- Historical CBM: https://www.eia.gov/dnav/ng/ng_prod_coalbed_s1_a.htm

The second step involved using the Annual Energy Outlook (AEO) 2019 reference case for the Lower 48 forecast production tables to project from year 2017 to the years of 2023 and 2028.   Specifically, *AEO 2019 Table 60 "Lower 48 Crude Oil Production and Wellhead Prices by Supply Region"* and *AEO 2019 Table 61 "Lower 48 Natural Gas Production and Supply Prices by Supply Region"* were used in this projection process.  The AEO2019 forecast production is supplied for each EIA Oil and Gas Supply region shown in Figure **4-1**.

**Figure 4-1.  EIA Oil and Gas Supply Regions as of AEO2019**



The result of this second step is a growth factor for each Supply Region from 2017 (or 2018) to 2023 and from 2017 (or 2018) to 2028. A Supply Region mapping to FIPS cross-walk was developed so the regional growth factors could be applied for each FIPS (for pt_oilgas) or to the county-level np_oilgas inventories. Note that portions of Texas are in three different Supply Regions and portions of New Mexico are in two different supply regions. The state-level historical factor (2016 to 2017 or 2018) was then multiplied by the Supply Region factor (2017 or 2018 to future years) to produce a state-level or FIPS-level factor to grow from 2016 to 2023 and from 2016 to 2028. This process was done using crude production forecast information to generate a factor to apply to oil-production related SCCs or NAICS-SCC combinations and it was also done using natural gas production forecast information to generate a factor to apply to natural gas-production related NAICS-SCC combinations. For the NAICS-SCC combinations that are designated "BOTH" the average of the oil-production and natural-gas production factors was calculated and applied to these specific combinations.

The state of Texas provided specific technical direction for growth of production-related point sources. Texas provided updated basin specific production for 2016 and 2017 to allow for a better calculation of the estimated growth for this one-year period. The AEO2019 was used as described above for the three AEO Oil and Gas Supply Regions that include Texas counties to grow from 2017 to 2023 and 2028 years. However, Texas only wanted these growth factors applied to sources in the Permian and Eagle Ford basins. The oil and gas production point sources in the other basins in Texas were not grown (i.e., 2016v1=2023=2028 emissions).

**Transmission-related Sources (pt_oilgas)**

Projection factors were generated using the same AEO2019 tables used for production sources.  The growth factors for transmission sources were developed solely using AEO 2019 data by Oil and Gas Supply Regions shown in Figure 4-1. Additionally, limits were put on these regional factors where the minimum factor was set to 1.0 and the maximum factor was set to 1.5. The states of Virginia and

Pennsylvania provided source specific growth factors for natural gas transmission sources to be used in place of the AEO regional factors.

**Exploration-related Sources (np_oilgas)**

Due to Year 2016 being a low exploration activity year when compared to exploration activity in other recent years, Years 2014 through 2017 exploration activity data were averaged and the average activity input into EPA's Oil and Gas Tool to produce "averaged" emissions for exploration sources (Table 4-12). This four-year average (2014-2017) activity data were used because they were readily available for use with the 2016v1 platform. These averaged emissions were used for both the 2023 and 2028 future years in the 2016v1 emissions modeling platform. Colorado, Pennsylvania, California, and Oklahoma submitted inventories for use. Note CoST was not used for this step for exploration sources.

**Table 4-12.  Year 2014-2017 high-level summary of national oil and gas exploration activity**

| Parameter (all US states) | Year2014 | Year2015 | Year2016 | Year2017 | 4-year average |
|---|---|---|---|---|---|
| Total Well Completions | 40,306 | 22,754 | 15,605 | 21,850 | 25,129 |
| Unconventional Well Completions | 20,896 | 11,673 | 7,610 | 11,617 | 12,949 |
| Total Oil Spuds | 36,104 | 17,240 | 7,014 | 14,322 | 18,670 |
| Total Natural Gas Spuds | 4,750 | 3,168 | 4,244 | 4,025 | 4,047 |
| Total Coalbed Methane Spuds | 239 | 130 | 141 | 222 | 183 |
| Total Spuds | 41,093 | 20,538 | 11,399 | 18,569 | 22,900 |
| Total Feet Drilled | 327,832,580 | 178,297,779 | 106,468,774 | 181,164,800 | 198,440,983 |

### 4.2.3.6   Non-EGU point sources (ptnonipm)

Packets:

    Projection_2016_202X_ptnonipm_version1_platform_WI_supplement_25sep2019_v0
    Projection_2016_2023_corn_ethanol_E0B0_Volpe_27sep2019_v0
    Projection_2016_2023_finished_fuels_volpe_04oct2019_v2
    Projection_2016_2023_industrial_byNAICS_SCC_version1_platform_13sep2019_v0
    Projection_2016_2023_industrial_bySCC_version1_platform_20sep2019_v1
    Projection_2016_2023_ptnonipm_airports_railyards_version1_platform_NC_nopoll_26sep2019_v0
    Projection_2016_2023_ptnonipm_version1_platform_MARAMA_11sep2019_nf_v1
    Projection_2016_2023_ptnonipm_version1_platform_NJ_10sep2019_v0
    Projection_2016_2023_ptnonipm_version1_platform_VA_04oct2019_v1
    projection_2016_2028_corn_ethanol_E0B0_Volpe_11sep2019_v0
    Projection_2016_2028_finished_fuels_volpe_04oct2019_v1
    Projection_2016_2028_industrial_byNAICS_SCC_version1_platform_13sep2019_v0
    Projection_2016_2028_industrial_bySCC_version1_platform_20sep2019_v1
    Projection_2016_2028_ptnonipm_airports_railyards_version1_platform_NC_nopoll_26sep2019_v0
    Projection_2016_2028_ptnonipm_version1_platform_MARAMA_11sep2019_nf_v1
    Projection_2016_2028_ptnonipm_version1_platform_NJ_10sep2019_v0
    Projection_2016_2028_ptnonipm_version1_platform_VA_04oct2019_v1

The 2023 and 2028 ptnonipm projections involved several growth and projection methods described here. The projection of all oil and gas sources is explained in the oil and gas specification sheet and will not be discussed in these methods.

**2023 and 2028 Point Inventory - inside MARAMA region**

2016-to-2023 and 2016-to-2028 projection packets for point sources were provided by MARAMA for the following states: CT, DE, DC, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, and WV.

The MARAMA projection packets were used throughout the MARAMA region, except in North Carolina, New Jersey, and Virginia. Those three states provided their own projection packets for the ptnonipm sector, and those projection packets were used instead of the MARAMA packets in those states. The Virginia growth factors for one facility were edited to incorporate emissions limits provided by MARAMA for that facility.

**2023 and 2028 Point Inventory - outside MARAMA region**

The Energy Information Administration's (EIA) AEO for year 2019 was used as a starting point for projecting industrial sources in this sector. SCC's were mapped to AEO categories and projection factors were created using a ratio between the base year and projection year estimates from each specific AEO category. Table 4-13 below details the 2019 AEO tables used to map SCCs to AEO categories for the projections of industrial sources. Depending on the category, a projection factor may be national or regional. The maximum projection factor was capped at 1.25 and the minimum projection factor was capped at 0.5. MARAMA states were not projected using this method, nor were aircraft and rail sources.

An SCC-NAICS projection was also developed using AEO2019. SCC/NAICS combinations with emissions >100tons/year for any CAP were mapped to AEO sector and fuel. Projection factors for this method were capped at a maximum of 2.5 and a minimum of 0.5.

**Table 4-13. EIA's 2019 Annual Energy Outlook (AEO) tables used to project industrial sources**

| Table # | Table name |
|---------|------------|
| 2 | Energy Consumption by Sector and Source |
| 25 | Refining Industry Energy Consumption |
| 26 | Food Industry Energy Consumption |
| 27 | Paper Industry Energy Consumption |
| 28 | Bulk Chemical Industry Energy Consumption |
| 29 | Glass Industry Energy Consumption |
| 30 | Cement Industry Energy Consumption |
| 31 | Iron and Steel Industries Energy Consumption |
| 32 | Aluminum Industry Energy Consumption |
| 33 | Metal Based Durables Energy Consumption |
| 34 | Other Manufacturing Sector Energy Consumption |
| 35 | Nonmanufacturing Sector Energy Consumption |

The state of Wisconsin provided source-specific growth factors for four facilities in the state. For those facilities, the growth factors provided by Wisconsin were used instead of those derived from the AEO.

### 4.2.3.7    Nonpoint Sources (nonpt)

Packets:

Projection_2016_2023_all_nonpoint_version1_platform_NC_04oct2019_v2
Projection_2016_2023_finished_fuels_volpe_04oct2019_v2
Projection_2016_2023_industrial_bySCC_version1_platform_20sep2019_v1
Projection_2016_2023_nonpt_other_version1_platform_MARAMA_20sep2019_v1
Projection_2016_2023_nonpt_PFC_version1_platform_MARAMA_20sep2019_v1
Projection_2016_2023_nonpt_population_beta_platform_ext_20sep2019_v1
Projection_2016_2023_nonpt_version1_platform_NJ_04oct2019_v1
Projection_2016_2028_all_nonpoint_version1_platform_NC_04oct2019_v2
Projection_2016_2028_finished_fuels_volpe_04oct2019_v1
Projection_2016_2028_industrial_bySCC_version1_platform_20sep2019_v1
Projection_2016_2028_nonpt_other_version1_platform_MARAMA_20sep2019_v1
Projection_2016_2028_nonpt_PFC_version1_platform_MARAMA_20sep2019_v1
Projection_2016_2028_nonpt_population_beta_platform_ext_20sep2019_v1
Projection_2016_2028_nonpt_version1_platform_NJ_04oct2019_v1

**Inside MARAMA region**

2016-to-2023 and 2016-to-2028 projection packets for all nonpoint sources were provided by MARAMA for the following states: CT, DE, DC, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, and WV. MARAMA provided one projection packet per year for portable fuel containers (PFCs), and a second projection packet per year for all other nonpt sources.

The MARAMA projection packets were used throughout the MARAMA region, except in North Carolina and New Jersey. Both NC and NJ provided separate projection packets for the nonpt sector, and those projection packets were used instead of the MARAMA packets in those two states. New Jersey did not provide projection factors for PFCs, and so NJ PFCs were projected using the MARAMA PFC growth packet.

**Industrial Sources outside MARAMA region**

The EIA's AEO for year 2019 was used as a starting point for projecting industrial sources in this sector. SCC's were mapped to AEO categories and projection factors were created using a ratio between the base year and projection year estimates from each specific AEO category. For the nonpoint sector, only 2018 AEO Table 2 was used to map SCCs to AEO categories for the projections of industrial sources. Depending on the category, a projection factor may be national or regional. The maximum projection factor was capped at a factor of 1.25 and the minimum projection factor was capped at 0.5. Aircraft and rail sources were not projected using this method. Sources within the MARAMA region were not projected with these factors, but with the MARAMA-provided growth factors.

**Evaporative Emissions from Transport of Finished Fuels outside MARAMA region**

Estimates on growth of evaporative emissions from transporting finished fuels are partially covered in the nonpoint and point oil and gas projection packets.  However, there are some processes with evaporative

emissions from storing and transporting finished fuels which are not included in the nonpoint and point oil and gas projection packets, e.g., withdrawing fuel from tanks at bulk plants, filling tanks at service stations, etc., and those processes are included in nonpoint other. The EIA's AEO for year 2018 was used as a starting point for projecting volumes of finished fuel that would be transported in future years, i.e., 2023 and 2028. Then these volumes were used to calculate inventories associated with evaporative emissions in 2016, 2023, and 2028 using the upstream modules. Those emission inventories were mapped to the appropriate SCCs and projection packets were generated from 2016 to 2023 and 2016 to 2028 using the upstream modules. Sources within the MARAMA region were not projected with these factors, but with the MARAMA-provided growth factors.

**Human Population Growth outside MARAMA region**

For SCCs that are projected based on human population growth, population projection data were available from the Benefits Mapping and Analysis Program (BenMAP) model by county for several years, including 2017, 2023, and 2028. These human population data were used to create modified county-specific projection factors. Note that 2017 is being used as the base year since 2016 human population is not available in this dataset. A newer human population dataset was assessed but it did not have trustworthy near-term (e.g., 2023/2028) projections, and was not used; for example, rural areas of NC were projected to have more growth than urban areas, which is the opposite of what one would expect. Growth factors were limited to a range of 0.9-1.35 for 2023 and 0.85-1.6 for 2028, but none of the factors fell outside that range. (The 1.35 and 1.6 caps are based on 5% annual growth.) Sources within the MARAMA region were not projected with these factors, but with the MARAMA-provided growth factors.

### 4.2.3.8  Airport sources (airports)

Packets:
>     airport_projections_itn_2017_2023_09sep2019_v0
>     airport_projections_itn_2017_2028_09sep2019_v0

Airport emissions were projected from the 2017 NEI April 2020 release, the original source of the airport inventory, to 2023 and 2028 mostly using 2018 Terminal Area Forecast (TAF) data available from the Federal Aviation Administration (https://www.faa.gov/data_research/aviation/taf/). Projection factors were computed using the ratio of the itinerant (ITN) data from the Airport Operations table between the base and projection year. For airports not matching a unit in the TAF data, state default growth factors by itinerant class (commercial, air taxi, and general) were created from the collection of airports unmatched. Emission growth for facilities is capped at 500% and the state default growth is capped at 200%. Military state default projection values were kept flat (i.e., equal to 1.0) to reflect uncertainty in the data regarding these sources. Note: the 2016fh, 2023fh1 and 2028fh1 cases as modeled for the RCU had commercial aircraft emissions that were up to twice as high as they should have been due to an error in the 2017 NEI (April 2020 version) airport emissions.

### 4.2.4    CoST CONTROL Packets (nonpt, np_oilgas, ptnonipm, pt_oilgas)

The final step in the projection of emissions to a future year is the application of any control technologies or programs. For future-year New Source Performance Standards (NSPS) controls (e.g., oil and gas, Reciprocating Internal Combustion Engines (RICE), Natural Gas Turbines, and Process Heaters), we attempted to control only new sources/equipment using the following equation to account for growth and retirement of existing sources and the differences between the new and existing source emission rates.

$$Qn \ = \ Qo \ \{ \ [ \ ( 1 + Pf ) \ t - 1 \ ] \ Fn + ( 1 - Ri ) \ t \ Fe + [ \ 1 - ( 1 - Ri ) \ t \ ] \ Fn \ ] \ \}$$    **Equation 4-1**

where:

Qn  = emissions in projection year
Qo  = emissions in base year
Pf  = growth rate expressed as ratio (e.g., 1.5=50 percent cumulative growth)
t = number of years between base and future years
Fn  = emission factor ratio for new sources
Ri  = retirement rate, expressed as whole number (e.g., 3.3 percent=0.033)
Fe  = emission factor ratio for existing sources

The first term in Equation 4-1 represents new source growth and controls, the second term accounts for retirement and controls for existing sources, and the third term accounts for replacement source controls. For computing the CoST % reductions (Control Efficiency), the simplified Equation 4-2 was used for 2023 and 2028 projections:

$$\text{Control Efficiency}_{202x}(\%) = 100 \times \left( 1 - \frac{[(Pf_{202x} - 1) \times Fn + (1 - Ri)^{12} + (1 - (1 - Ri)^{12}) \times Fn]}{Pf_{202x}} \right)$$    **Equation 4-2**

For example, to compute the control efficiency for 2028 from a base year of 2015 the existing source emissions factor (Fe) is set to 1.0, 2028 (future year) minus 2016 (base year) is 12, and new source emission factor (Fn) is the ratio of the NSPS emission factor to the existing emission factor.  Table 4-14 shows the values for Retirement rate and new source emission factors (Fn) for new sources with respect to each NSPS regulation and other conditions within. For the nonpt sector, the RICE NSPS control program was applied when estimating year 2023 and 2028 emissions for the 2016v1 modeling platform. Further information about the application of NSPS controls can be found in Section 4 of the *Additional Updates to Emissions Inventories for the Version 6.3, 2011 Emissions Modeling Platform for the Year 2023* technical support document (https://www.epa.gov/sites/production/files/2017-11/documents/2011v6.3_2023en_update_emismod_tsd_oct2017.pdf).

**Table 4-14. Assumed retirement rates and new source emission factor ratios for NSPS rules**

| NSPS Rule | Sector(s) | Retirement Rate years (%/year) | Pollutant Impacted | Applied where? | New Source Emission Factor (Fn) |
|---|---|---|---|---|---|
| Oil and Gas | np_oilgas, pt_oilgas | No assumption | VOC | Storage Tanks: 70.3% reduction in growth-only (>1.0) | 0.297 |
| | | | | Gas Well Completions: 95% control (regardless) | 0.05 |
| | | | | Pneumatic controllers, not high-bleed >6scfm or low-bleed: 77% reduction in growth-only (>1.0) | 0.23 |
| | | | | Pneumatic controllers, high-bleed >6scfm or low-bleed: 100% reduction in growth-only (>1.0) | 0.00 |
| | | | | Compressor Seals: 79.9% reduction in growth-only (>1.0) | 0.201 |

| NSPS Rule | Sector(s) | Retirement Rate years (%/year) | Pollutant Impacted | Applied where? | New Source Emission Factor (Fn) |
|---|---|---|---|---|---|
| | | | | Fugitive Emissions: 60% Valves, flanges, connections, pumps, open-ended lines, and other | 0.40 |
| | | | | Pneumatic Pumps: 71.3%; Oil and Gas | 0.287 |
| RICE | np_oilgas, pt_oilgas, nonpt, ptnonipm | 40, (2.5%) | $NO_X$ | Lean burn: PA, all other states | 0.25, 0.606 |
| | | | | Rich Burn: PA, all other states | 0.1, 0.069 |
| | | | | Combined (average) LB/RB: PA, other states | 0.175, 0.338 |
| | | | CO | Lean burn: PA, all other states | 1.0 (n/a), 0.889 |
| | | | | Rich Burn: PA, all other states | 0.15, 0.25 |
| | | | | Combined (average) LB/RB: PA, other states | 0.575, 0.569 |
| | | | VOC | Lean burn: PA, all other states | 0.125, n/a |
| | | | | Rich Burn: PA, all other states | 0.1, n/a |
| | | | | Combined (average) LB/RB: PA, other states | 0.1125, n/a |
| Gas Turbines | pt_oilgas, ptnonipm | 45 (2.2%) | $NO_X$ | California and $NO_X$ SIP Call states | 0.595 |
| | | | | All other states | 0.238 |
| Process Heaters | pt_oilgas, ptnonipm | 30 (3.3%) | $NO_X$ | Nationally to Process Heater SCCs | 0.41 |

### 4.2.4.1    Residential Wood Combustion (rwc)

Packets:

>   Projection_2016_2023_all_nonpoint_version1_platform_NC_04oct2019_v2
>   Projection_2016_2023_rwc_version1_platform_fromMARAMA_20aug2019_v0
>   Projection_2016_2028_all_nonpoint_version1_platform_NC_04oct2019_v2
>   Projection_2016_2028_rwc_version1_platform_fromMARAMA_20aug2019_v0

For residential wood combustion, the growth and control factors are computed together into merged factors in the same packets. For states other than California, Oregon, and Washington, RWC emissions from 2016 were projected to 2023 and 2028 using projection factors derived using the MARAMA tool that is based on the projection methodology from EPA's 2011v6.3 platform. The development of projected growth in RWC emissions to year 2023 starts with the projected growth in RWC appliances derived from year 2012 appliance shipments reported in the Regulatory Impact Analysis (RIA) for Proposed Residential Wood Heaters NSPS Revision Final Report available at: http://www2.epa.gov/sites/production/files/2013-12/documents/ria-20140103.pdf. The 2012 shipments are based on 2008 shipment data and revenue forecasts from a Frost & Sullivan Market Report (Frost & Sullivan, 2010). Next, to be consistent with the RIA, growth rates for new appliances for certified wood stoves, pellet stoves, indoor furnaces and OHH were based on forecasted revenue (real GDP) growth rate of 2.0% per year from 2013 through 2023 and 2028 as predicted by the U.S. Bureau of Economic Analysis (BEA, 2012). While this approach is not perfectly correlated, in the absence of specific shipment projections, the RIA assumes the overall trend in the projection is reasonable. The growth rates for appliances not listed in the RIA (fireplaces, outdoor wood burning devices (not elsewhere classified)

and residential fire logs) are estimated based on the average growth in the number of houses between 2002 and 2012, about 1% (U.S. Census, 2012).

In addition to new appliance sales and forecasts extrapolating beyond 2012, assumptions on the replacement of older, existing appliances are needed.  Based on long lifetimes, no replacement of fireplaces, outdoor wood burning devices (not elsewhere classified) or residential fire logs is assumed.  It is assumed that 95% of new woodstoves will replace older non-EPA certified freestanding stoves (pre-1988 NSPS) and 5% will replace existing EPA-certified catalytic and non-catalytic stoves that currently meet the 1988 NSPS (Houck, 2011).

Equation 4-1 was applied with RWC-specific factors from the rule. The EPA RWC NSPS experts assume that 10% of new pellet stoves and OHH replace older units and that because of their short lifespan, that 10% of indoor furnaces are replaced each year; these are the same assumptions used since the 2007 emissions modeling platform (EPA, 2012d).  The resulting growth factors for these appliance types varies by appliance type and also by pollutant because the emission rates, from EPA RWC tool (EPA, 2013rwc), vary by appliance type and pollutant.  For EPA certified units, the projection factors for PM are lower than those for all other pollutants.  The projection factors also vary because the total number of existing units in 2016 varies greatly between appliance types.

Table 4-15 contains the factors to adjust the emissions from 2016 to 2023 and 2028. California, Oregon, and Washington RWC were held constant at NEI2014v2 levels for 2016, 2023, and 2028 due to the unique control programs those states have in place.

### Table 4-15. Projection factors for RWC

| SCC | SCC description | Pollutant* | 2016-to-2023 | 2016-to-2028 |
|---|---|---|---|---|
| 2104008100 | Fireplace: general | | 7.19% | 12.36% |
| 2104008210 | Woodstove: fireplace inserts; non-EPA certified | | -13.92% | -17.97% |
| 2104008220 | Woodstove: fireplace inserts; EPA certified; non-catalytic | PM10-PRI | 4.09% | 5.08% |
| 2104008220 | Woodstove: fireplace inserts; EPA certified; non-catalytic | PM25-PRI | 4.09% | 5.08% |
| 2104008220 | Woodstove: fireplace inserts; EPA certified; non-catalytic | | 8.34% | 10.28% |
| 2104008230 | Woodstove: fireplace inserts; EPA certified; catalytic | PM10-PRI | 6.06% | 7.68% |
| 2104008230 | Woodstove: fireplace inserts; EPA certified; catalytic | PM25-PRI | 6.06% | 7.68% |
| 2104008230 | Woodstove: fireplace inserts; EPA certified; catalytic | | 12.08% | 15.27% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | CO | -12.09% | -15.72% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | PM10-PRI | -12.67% | -16.52% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | PM25-PRI | -12.67% | -16.52% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | VOC | -11.40% | -14.84% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | | -12.09% | -15.72% |
| 2104008320 | Woodstove: freestanding, EPA certified, non-catalytic | PM10-PRI | 4.09% | 5.08% |
| 2104008320 | Woodstove: freestanding, EPA certified, non-catalytic | PM25-PRI | 4.09% | 5.08% |
| 2104008320 | Woodstove: freestanding, EPA certified, non-catalytic | | 8.34% | 10.28% |
| 2104008330 | Woodstove: freestanding, EPA certified, catalytic | PM10-PRI | 6.07% | 7.69% |
| 2104008330 | Woodstove: freestanding, EPA certified, catalytic | PM25-PRI | 6.07% | 7.69% |
| 2104008330 | Woodstove: freestanding, EPA certified, catalytic | | 12.08% | 15.27% |
| 2104008400 | Woodstove: pellet-fired, general (freestanding or FP insert) | PM10-PRI | 30.09% | 38.02% |

| SCC | SCC description | Pollutant* | 2016-to-2023 | 2016-to-2028 |
|---|---|---|---|---|
| 2104008400 | Woodstove: pellet-fired, general (freestanding or FP insert) | PM25-PRI | 30.09% | 38.02% |
| 2104008400 | Woodstove: pellet-fired, general (freestanding or FP insert) | | 26.96% | 33.85% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | CO | -64.93% | -84.78% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | PM10-PRI | -62.99% | -82.89% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | PM25-PRI | -62.99% | -82.89% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | VOC | -65.02% | -84.89% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | | -64.93% | -84.78% |
| 2104008610 | Hydronic heater: outdoor | PM10-PRI | 0.06% | -0.40% |
| 2104008610 | Hydronic heater: outdoor | PM25-PRI | 0.06% | -0.40% |
| 2104008610 | Hydronic heater: outdoor | | -0.73% | -1.30% |
| 2104008700 | Outdoor wood burning device, NEC (fire-pits, chimineas, etc) | | 7.19% | 9.25% |
| 2104009000 | Fire log total | | 7.19% | 9.25% |

* If no pollutant is specified, facture is used for any pollutants that do not have a pollutant-specific factor

### 4.2.4.2    Oil and Gas NSPS (np_oilgas, pt_oilgas)

Packets:

Control_2016_2023_OilGas_NSPS_pt_oilgas_v1_platform_17sep2019_v0
Control_2016_2028_OilGas_NSPS_pt_oilgas_v1_platform_17sep2019_v0

For oil and gas NSPS controls, except for gas well completions (a 95 percent control), the assumption of no equipment retirements through year 2028 dictates that NSPS controls are applied to the growth component only of any PROJECTION factors. For example, if a growth factor is 1.5 for storage tanks (indicating a 50 percent increase activity), then, using Table 4-14, the 70.3 percent VOC NSPS control to this new growth will result in a 23.4 percent control: 100 *(70.3 * (1.5 -1) / 1.5); this yields an "effective" growth rate (combined PROJECTION and CONTROL) of 1.1485, or a 70.3 percent reduction from 1.5 to 1.0. The impacts of all non-drilling completion VOC NSPS controls are therefore greater where growth in oil and gas production is assumed highest. Conversely, for oil and gas basins with assumed negative growth in activity/production, VOC NSPS controls will be limited to well completions only. These reductions are year-specific because projection factors for these sources are year-specific. Table 4-16 (np_oilgas) and Table 4-18 (pt_oilgas) list the SCCs where Oil and Gas NSPS controls were applied; note controls are applied to production and exploration-related SCCs. Table 4-17 (np_oilgas) and Table 4-19 (pt_oilgas) shows the reduction in VOC emissions after the application of the Oil and Gas NSPS CONTROL packet for both future years 2023 and 2028.

**Table 4-16. Non-point (np_oilgas) SCCs in 2016v1 modeling platform where Oil and Gas NSPS controls applied**

| SCC | SRC_TYPE | OILGAS NSPS CATEGORY | TOOL OR STATE SCC | SRC CAT TYPE | SCCDESC |
|---|---|---|---|---|---|
| 2310010200 | OIL | 1. Storage Tanks | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Crude Petroleum; Oil Well Tanks - Flashing & Standing/Working/Breathing |
| 2310010300 | OIL | 3. Pnuematic controllers: not high or low bleed | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Crude Petroleum; Oil Well Pneumatic Devices |

| SCC | SRC_TYPE | OILGAS NSPS CATEGORY | TOOL OR STATE SCC | SRC CAT TYPE | SCCDESC |
|---|---|---|---|---|---|
| 2310011500 | OIL | 5. Fugitives | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: All Processes |
| 2310011501 | OIL | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: Connectors |
| 2310011502 | OIL | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: Flanges |
| 2310011503 | OIL | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: Open Ended Lines |
| 2310011505 | OIL | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: Valves |
| 2310021010 | NGAS | 1. Storage Tanks | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Storage Tanks: Condensate |
| 2310021300 | NGAS | 3. Pnuematic controllers: not high or low bleed | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Gas Well Pneumatic Devices |
| 2310021310 | NGAS | 6. Pneumatic Pumps | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Gas Well Pneumatic Pumps |
| 2310021501 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Connectors |
| 2310021502 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Flanges |
| 2310021503 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Open Ended Lines |
| 2310021505 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Valves |
| 2310021506 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Other |
| 2310021509 | NGAS | 5. Fugitives | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: All Processes |
| 2310021601 | NGAS | 2. Well Completions | STATE | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Gas Well Venting - Initial Completions |
| 2310030300 | NGAS | 1. Storage Tanks | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Natural Gas Liquids; Gas Well Water Tank Losses |
| 2310111401 | OIL | 6. Pneumatic Pumps | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Exploration; Oil Well Pneumatic Pumps |
| 2310111700 | OIL | 2. Well Completions | TOOL | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Exploration; Oil Well Completion: All Processes |
| 2310121401 | NGAS | 6. Pneumatic Pumps | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Exploration; Gas Well Pneumatic Pumps |

| SCC | SRC_TYPE | OILGAS NSPS CATEGORY | TOOL OR STATE SCC | SRC CAT TYPE | SCCDESC |
|---|---|---|---|---|---|
| 2310121700 | NGAS | 2. Well Completions | TOOL | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Exploration; Gas Well Completion: All Processes |
| 2310421010 | NGAS | 1. Storage Tanks | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production - Unconventional; Storage Tanks: Condensate |
| 2310421700 | NGAS | 2. Well Completions | STATE | EXPLORATION | Gas Well Completion: All Processes Unconventional |

**Table 4-17. Emissions reductions for np_oilgas sector due to application of Oil and Gas NSPS**

| year | poll | 2016v1 | 2016 pre-CoST emissions | emissions change from 2016 | % change |
|---|---|---|---|---|---|
| 2023 | VOC | 2817303 | 2881217 | -863524 | -30.0% |
| 2028 | VOC | 2817303 | 2881217 | -1077514 | -37.4% |

**Table 4-18. Point source SCCs in pt_oilgas sector where Oil and Gas NSPS controls were applied.**

| SCC | FUEL PRODUCED | OILGAS NSPS CATEGORY | SCCDESC |
|---|---|---|---|
| 31000101 | Oil | 2. Well Completions | Industrial Processes; Oil and Gas Production; Crude Oil Production; Well Completion |
| 31000130 | Oil | 4. Compressor Seals | Industrial Processes; Oil and Gas Production; Crude Oil Production; Fugitives: Compressor Seals |
| 31000133 | Oil | 1. Storage Tanks | Industrial Processes; Oil and Gas Production; Crude Oil Production; Storage Tank |
| 31000151 | Oil | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Crude Oil Production; Pneumatic Controllers, Low Bleed |
| 31000152 | Oil | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Crude Oil Production; Pneumatic Controllers High Bleed >6 scfh |
| 31000207 | Gas | 5. Fugitives | Industrial Processes; Oil and Gas Production; Natural Gas Production; Valves: Fugitive Emissions |
| 31000220 | Gas | 5. Fugitives | Industrial Processes; Oil and Gas Production; Natural Gas Production; All Equipt Leak Fugitives (Valves, Flanges, Connections, Seals, Drains |
| 31000222 | Gas | 2. Well Completions | Industrial Processes; Oil and Gas Production; Natural Gas Production; Well Completions |
| 31000225 | Gas | 4. Compressor Seals | Industrial Processes; Oil and Gas Production; Natural Gas Production; Compressor Seals |
| 31000233 | Gas | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Natural Gas Production; Pneumatic Controllers, Low Bleed |
| 31000309 | Gas | 4. Compressor Seals | Industrial Processes; Oil and Gas Production; Natural Gas Processing; Compressor Seals |
| 31000324 | Gas | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Natural Gas Processing; Pneumatic Controllers Low Bleed |
| 31000325 | Gas | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Natural Gas Processing; Pneumatic Controllers, High Bleed >6 scfh |
| 31088811 | Both | 5. Fugitives | Industrial Processes; Oil and Gas Production; Fugitive Emissions; Fugitive Emissions |

193

**Table 4-19. VOC reductions (tons/year) for the pt_oilgas sector after application of the Oil and Gas NSPS CONTROL packet for both future years 2023 and 2028.**

| Year | Pollutant | 2016v1 | Emissions Reductions | % change |
|------|-----------|--------|----------------------|----------|
| 2023 | VOC | 129,253 | -2,523 | -2.0% |
| 2028 | VOC | 129,253 | -2,808 | -2.2% |

### 4.2.4.3   RICE NSPS (nonpt, ptnonipm, np_oilgas, pt_oilgas)

Packets:

CONTROL_2016_2023_RICE_NSPS_nonpt_ptnonipm_beta_platform_extended_04oct2019_v1
CONTROL_2016_2023_RICE_NSPS_ptnonipm_v1_platform_MARAMA_10sep2019_v0
CONTROL_2016_2028_RICE_NSPS_nonpt_ptnonipm_beta_platform_extended_04oct2019_v1
CONTROL_2016_2028_RICE_NSPS_ptnonipm_v1_platform_MARAMA_10sep2019_v0

For RICE NSPS controls, the EPA emission requirements for stationary engines differ according to whether the engine is new or existing, whether the engine is located at an area source or major source, and whether the engine is a compression ignition or a spark ignition engine.  Spark ignition engines are further subdivided by power cycle, two-stroke versus four-stroke, and whether the engine is rich burn or lean burn.  We applied NSPS reduction for lean burn, rich burn and "combined" engines using Equation 4-2 and information listed in Table 4-14. Table 4-20, Table 4-21 and Table 4-25 list the SCCs where RICE NSPS controls were applied for the 2016v1 platform. Table 4-22, Table 4-23, Table 4-24 and Table 4-26 show the reductions in emissions in the nonpoint, ptnonipm, and nonpoint oil and gas sectors after the application of the RICE NSPS CONTROL packet for both future years 2023 and 2028. Note that for nonpoint oil and gas, VOC reductions were only appropriate in the state of Pennsylvania.

**Table 4-20. SCCs and Engine Type in 2016v1 modeling platform where RICE NSPS controls applied for nonpt and ptnonipm sectors.**

| SCC | Lean, Rich, or Combined | SCCDESC |
|-----|--------------------------|---------|
| 20200202 | Combined | Internal Combustion Engines; Industrial; Natural Gas; Reciprocating |
| 20200253 | Rich | Internal Combustion Engines; Industrial; Natural Gas; 4-cycle Rich Burn |
| 20200254 | Lean | Internal Combustion Engines; Industrial; Natural Gas; 4-cycle Lean Burn |
| 20200256 | Lean | Internal Combustion Engines; Industrial; Natural Gas; 4-cycle Clean Burn |
| 20300201 | Combined | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Reciprocating |
| 2102006000 | Combined | Stationary Source Fuel Combustion; Industrial; Natural Gas; Total: Boilers and IC Engines |
| 2102006002 | Combined | Stationary Source Fuel Combustion; Industrial; Natural Gas; All IC Engine Types |
| 2103006000 | Combined | Stationary Source Fuel Combustion; Commercial/Institutional; Natural Gas; Total: Boilers and IC Engines |

**Table 4-21. Non-point Oil and Gas SCCs in 2016v1 modeling platform where RICE NSPS controls applied**

| SCC | Lean, Rich, or Combined category | SRC_TYPE | TOOL OR STATE SCC | SRC CAT TYPE | SCCDESC |
|---|---|---|---|---|---|
| 2310000220 | Combined | BOTH | TOOL | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; All Processes; Drill Rigs |
| 2310000660 | Combined | BOTH | TOOL | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; All Processes; Hydraulic Fracturing Engines |
| 2310020600 | Combined | NGAS | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Natural Gas; Compressor Engines |
| 2310021202 | Lean | NGAS | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Natural Gas Fired 4Cycle Lean Burn Compressor Engines 50 To 499 HP |
| 2310021251 | Lean | NGAS | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Lateral Compressors 4 Cycle Lean Burn |
| 2310021302 | Rich | NGAS | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Natural Gas Fired 4Cycle Rich Burn Compressor Engines 50 To 499 HP |
| 2310021351 | Rich | NGAS | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Lateral Compressors 4 Cycle Rich Burn |
| 2310023202 | Lean | CBM | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Coal Bed Methane Natural Gas; CBM Fired 4Cycle Lean Burn Compressor Engines 50 To 499 HP |
| 2310023251 | Lean | CBM | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Coal Bed Methane Natural Gas; Lateral Compressors 4 Cycle Lean Burn |
| 2310023302 | Rich | CBM | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Coal Bed Methane Natural Gas; CBM Fired 4Cycle Rich Burn Compressor Engines 50 To 499 HP |
| 2310023351 | Rich | CBM | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Coal Bed Methane Natural Gas; Lateral Compressors 4 Cycle Rich Burn |
| 2310400220 | Combined | BOTH | STATE | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; All |

| SCC | Lean, Rich, or Combined category | SRC_TYPE | TOOL OR STATE SCC | SRC CAT TYPE | SCCDESC |
|---|---|---|---|---|---|
| | | | | | Processes - Unconventional; Drill Rigs |

**Table 4-22. Nonpoint Emissions reductions after the application of the RICE NSPS**

| year | poll | 2016v1 (tons) | emissions reductions (tons) | % change |
|---|---|---|---|---|
| 2023 | CO | 2,688,250 | -16,982 | -0.6% |
| 2023 | NOX | 718,766 | -23,704 | -3.3% |
| 2028 | CO | 2,688,250 | -23,145 | -0.9% |
| 2028 | NOX | 718,766 | -33,621 | -4.7% |

**Table 4-23. Ptnonipm Emissions reductions after the application of the RICE NSPS**

| year | poll | 2016v1 (tons) | emissions reductions (tons) | % change |
|---|---|---|---|---|
| 2023 | CO | 1,446,353 | -2,756 | -0.2% |
| 2023 | NOX | 952,181 | -3,400 | -0.4% |
| 2023 | VOC | 774,289 | -2 | 0.0% |
| 2028 | CO | 1,446,353 | -3,295 | -0.2% |
| 2028 | NOX | 952,181 | -4,232 | -0.4% |
| 2028 | VOC | 774,289 | -3 | 0.0% |

**Table 4-24. Oil and Gas Emissions reductions for np_oilgas sector due to application of RICE NSPS**

| year | poll | 2016v1 | 2016 pre-CoST emissions | emissions reduction | % change |
|---|---|---|---|---|---|
| 2023 | CO | 762706 | 767414 | -106005 | -13.8% |
| 2023 | NOX | 574133 | 598738 | -93806 | -15.7% |
| 2023 | VOC | 2817303 | 2881217 | -525 | -0.02% |
| 2028 | CO | 762706 | 767414 | -145622 | -19.0% |
| 2028 | NOX | 574133 | 598738 | -134144 | -22.4% |
| 2028 | VOC | 2817303 | 2881217 | -785 | -0.03% |

**Table 4-25. Point source SCCs in pt_oilgas sector where RICE NSPS controls applied.**

| SCC | Lean, Rich, or Combined | SCCDESC |
|---|---|---|
| 20200202 | Combined | Internal Combustion Engines; Industrial; Natural Gas; Reciprocating |
| 20200253 | Rich | Internal Combustion Engines; Industrial; Natural Gas;4-cycle Rich Burn |

| SCC | Lean, Rich, or Combined | SCCDESC |
|---|---|---|
| 20200254 | Lean | Internal Combustion Engines; Industrial; Natural Gas;4-cycle Lean Burn |
| 20200256 | Combined | Internal Combustion Engines; Industrial; Natural Gas;4-cycle Clean Burn |
| 20300201 | Combined | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Reciprocating |
| 31000203 | Combined | Industrial Processes; Oil and Gas Production; Natural Gas Production; Compressors (See also 310003-12 and -13) |

**Table 4-26. Emissions reductions (tons/year) in pt_oilgas sector after the application of the RICE NSPS CONTROL packet for future years 2023 and 2028.**

| Year | Pollutant | 2016v1 | Emissions Reductions | % change |
|---|---|---|---|---|
| 2023 | CO | 177,690 | -20,258 | -11.4% |
| 2023 | NOX | 379,866 | -53,694 | -14.1% |
| 2023 | VOC | 129,253 | -436 | -0.3% |
| 2028 | CO | 177,690 | -26,095 | -14.7% |
| 2028 | NOX | 379,866 | -70,659 | -18.6% |
| 2028 | VOC | 129,253 | -512 | -0.4% |

### 4.2.4.4   Fuel Sulfur Rules (nonpt, ptnonipm)

Packets:

   Control_2016_202X_MANEVU_Sulfur_fromMARAMA_v1_platform_23sep2019_v0

Fuel sulfur rules, based on web searching and the 2011 emissions modeling notice of data availability (NODA) comments, are currently limited to the following states: Connecticut, Delaware, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, and Vermont. The fuel limits for these states are incremental starting after year 2012, but are fully implemented by July 1, 2018, in all of these states. The control packet representing these controls was updated by MARAMA for version 1 platform.

Summaries of the sulfur rules by state, with emissions reductions are provided in Table 4-27 and Table 4-28. These tables reflect the impacts of the MARAMA packet only, as these reductions are not estimated in non-MARAMA states. Most of these reductions occur in the nonpt sector; a small amount of reductions occurs in the ptnonipm sector, and a negligible amount of reductions occur in the pt_oilgas sector.

**Table 4-27. Summary of fuel sulfur rule impacts on nonpoint SO2 emissions for 2023 and 2028**

| year | poll | 2016v1 (tons) | emissions reductions (tons) | % change |
|---|---|---|---|---|
| 2023 | SO2 | 140,469 | -28,137 | -20.0% |
| 2028 | SO2 | 140,469 | -24,200 | -17.2% |

**Table 4-28. Summary of fuel sulfur rule impacts on ptnonipm SO2 emissions for 2023 and 2028**

| year | poll | 2016v1 (tons) | emissions reductions (tons) | % change |
|------|------|---------------|------------------------------|----------|
| 2023 | SO2 | 658,204 | -1,183 | -0.2% |
| 2028 | SO2 | 658,204 | -1,241 | -0.2% |

### 4.2.4.5    Natural Gas Turbines NO$_x$ NSPS (ptnonipm, pt_oilgas)

Packets:

> CONTROL_2016_2023_Natural_Gas_Turbines_NSPS_ptnonipm_beta_platform_extended_04oct2019_v1
> CONTROL_2016_2023_NG_Turbines_NSPS_ptnonipm_v1_platform_MARAMA_10sep2019_v0
> CONTROL_2016_2028_Natural_Gas_Turbines_NSPS_ptnonipm_beta_platform_extended_04oct2019_v1
> CONTROL_2016_2028_NG_Turbines_NSPS_ptnonipm_v1_platform_MARAMA_10sep2019_v0

Natural Gas Turbines NSPS controls were generated based on examination of emission limits for stationary combustion turbines that are not in the power sector.  In 2006, the EPA promulgated standards of performance for new stationary combustion turbines in 40 CFR part 60, subpart KKKK.  The standards reflect changes in NOx emission control technologies and turbine design since standards for these units were originally promulgated in 40 CFR part 60, subpart GG.  The 2006 NSPSs affecting NO$_x$ and SO$_2$ were established at levels that bring the emission limits up-to-date with the performance of current combustion turbines.  Stationary combustion turbines were also regulated by the NOx State Implementation Plan (SIP) Call, which required affected gas turbines to reduce their NOx emissions by 60 percent.  Table 4-29 compares the 2006 NSPS emission limits with the NO$_x$ Reasonably Available Control Technology (RACT) regulations in selected states within the NO$_x$ SIP Call region.  The map showing the states and partial-states in the NO$_x$ SIP Call Program can be found at: http://www3.epa.gov/airmarkets/progress/reports/program_basics.html. The state NO$_x$ RACT regulations summary (Pechan, 2001) is from a year 2001 analysis, so some states may have updated their rules since that time.

**Table 4-29. Stationary gas turbines NSPS analysis and resulting emission rates used to compute controls**

| NOx Emission Limits for New Stationary Combustion Turbines | | | |
|---|---|---|---|
| Firing Natural Gas | <50 MMBTU/hr | 50-850 MMBTU/hr | >850 MMBTU/hr | |
| Federal NSPS | 100 | 25 | 15 | ppm |
| | | | | |
| State RACT Regulations | 5-100 MMBTU/hr | 100-250 MMBTU/hr | >250 MMBTU/hr | |
| Connecticut | 225 | 75 | 75 | ppm |
| Delaware | 42 | 42 | 42 | ppm |
| Massachusetts | 65* | 65 | 65 | ppm |
| New Jersey | 50* | 50 | 50 | ppm |
| New York | 50 | 50 | 50 | ppm |
| New Hampshire | 55 | 55 | 55 | ppm |

| NOx Emission Limits for New Stationary Combustion Turbines | | NOₓ ratio (Fn) | Control (%) |
|---|---|---|---|
| * Only applies to 25-100 MMBTU/hr | | | |
| Notes: The above state RACT table is from a 2001 analysis. The current NY State regulations have the same emission limits. | | | |
| New source emission rate (Fn) | | $NO_X$ ratio (Fn) | Control (%) |
| NOx SIP Call states plus CA | = 25 / 42 = | 0.595 | 40.5% |
| Other states | = 25 / 105 = | 0.238 | 76.2% |

For control factor development, the existing source emission ratio was set to 1.0 for combustion turbines. The new source emission ratio for the NOx SIP Call states and California is the ratio of state NOx emission limit to the Federal NSPS. A complicating factor in the above is the lack of size information in the stationary source SCCs. Plus, the size classifications in the NSPS do not match the size differentiation used in state air emission regulations. We accepted a simplifying assumption that most industrial applications of combustion turbines are in the 100-250 MMBtu/hr size range and computed the new source emission rates as the NSPS emission limit for 50-850 MMBtu/hr units divided by the state emission limits. We used a conservative new source emission ratio by using the lowest state emission limit of 42 ppmv (Delaware). This yields a new source emission ratio of 25/42, or 0.595 (40.5 percent reduction) for states with existing combustion turbine emission limits. States without existing turbine NOx limits would have a lower new source emission ratio -the uncontrolled emission rate (105 ppmv via AP-42) divided into 25 ppmv = 0.238 (76.2 percent reduction). This control was then plugged into Equation 4-2 as a function of the year-specific projection factor. Also, Natural Gas Turbines control factors supplied by MARAMA were used within the MARAMA region.

Table 4-30 and Table 4-32 list the point source SCCs where Natural Gas Turbines NSPS controls were applied for the 2016v1 platform. Table 4-31 and Table 4-33 show the reduction in NOx emissions after the application of the Natural Gas Turbines NSPS CONTROL packet for both future years 2023 and 2028. The values in Table 4-31 and Table 4-33 include emissions both inside and outside the MARAMA region.

**Table 4-30. Ptnonipm SCCs in 2016v1 modeling platform where Natural Gas Turbines NSPS controls applied**

| SCC | SCC description |
|---|---|
| 20200201 | Internal Combustion Engines; Industrial; Natural Gas; Turbine |
| 20200203 | Internal Combustion Engines; Industrial; Natural Gas; Turbine: Cogeneration |
| 20200209 | Internal Combustion Engines; Industrial; Natural Gas; Turbine: Exhaust |
| 20200701 | Internal Combustion Engines; Industrial; Process Gas; Turbine |
| 20200714 | Internal Combustion Engines; Industrial; Process Gas; Turbine: Exhaust |
| 20300202 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine |
| 20300203 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine: Cogeneration |

**Table 4-31. Ptnonipm emissions reductions after the application of the Natural Gas Turbines NSPS**

| year | poll | 2016v1 (tons) | emissions reduction (tons) | % change |
|---|---|---|---|---|
| 2023 | NOX | 952,181 | -2,531 | -0.3% |

| 2028 | NOX | 952,181 | -3,346 | -0.4% |
|------|-----|---------|--------|-------|

**Table 4-32. Point source SCCs in pt_oilgas sector where Natural Gas Turbines NSPS control applied.**

| SCC | SCC description |
|-----|-----------------|
| 20200201 | Internal Combustion Engines; Industrial; Natural Gas; Turbine |
| 20200209 | Internal Combustion Engines; Industrial; Natural Gas; Turbine: Exhaust |
| 20300202 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine |
| 20300209 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine: Exhaust |
| 20200203 | Internal Combustion Engines; Industrial; Natural Gas; Turbine: Cogeneration |
| 20200714 | Internal Combustion Engines; Industrial; Process Gas; Turbine: Exhaust |
| 20300203 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine: Cogeneration |

**Table 4-33. Emissions reductions (tons/year) for pt_oilgas after the application of the Natural Gas Turbines NSPS CONTROL packet for future years 2023 and 2028.**

| Year | Pollutant | 2016v1 | Emissions Reduction | % change |
|------|-----------|--------|---------------------|----------|
| 2023 | NOX | 379,866 | -8,079 | -2.1% |
| 2028 | NOX | 379,866 | -11,282 | -3.0% |

## 4.2.4.6   Process Heaters NO$_x$ NSPS (ptnonipm, pt_oilgas)

Packets:

  Control_2016_2023_Process_Heaters_NSPS_ptnonipm_beta_platform_ext_25sep2019_v0
  Control_2016_2028_Process_Heaters_NSPS_ptnonipm_beta_platform_ext_25sep2019_v0

Process heaters are used throughout refineries and chemical plants to raise the temperature of feed materials to meet reaction or distillation requirements.  Fuels are typically residual oil, distillate oil, refinery gas, or natural gas.  In some sense, process heaters can be considered as emission control devices because they can be used to control process streams by recovering the fuel value while destroying the VOC.  The criteria pollutants of most concern for process heaters are NO$_x$ and SO$_2$.

In 2016, it is assumed that process heaters have not been subject to regional control programs like the NOx SIP Call, so most of the emission controls put in-place at refineries and chemical plants have resulted from RACT regulations that were implemented as part of SIPs to achieve ozone NAAQS in specific areas, and refinery consent decrees. The boiler/process heater NSPS established NOx emission limits for new and modified process heaters. These emission limits are displayed in Table 4-41.

**Table 4-34. Process Heaters NSPS analysis and 2016v1 new emission rates used to estimate controls**

| NO$_X$ emission rate Existing (Fe) | Fraction at this rate | | |
|---|---|---|---|
| PPMV | Natural Draft | Forced Draft | Average |
| 80 | 0.4 | 0 | |
| 100 | 0.4 | 0.5 | |
| 150 | 0.15 | 0.35 | |
| 200 | 0.05 | 0.1 | |
| 240 | 0 | 0.05 | |
| **Cumulative, weighted: Fe** | 104.5 | 134.5 | 119.5 |
| NSPS Standard | 40 | 60 | |
| **New Source NO$_X$ ratio (Fn)** | 0.383 | 0.446 | **0.414** |
| **NSPS Control (%)** | 61.7 | 55.4 | 58.6 |

For computations, the existing source emission ratio (Fe) was set to 1.0. The computed (average) NO$_x$ emission factor ratio for new sources (Fn) is 0.41 (58.6 percent control). The retirement rate is the inverse of the expected unit lifetime. There is limited information in the literature about process heater lifetimes. This information was reviewed at the time that the Western Regional Air Partnership (WRAP) developed its initial regional haze program emission projections, and energy technology models used a 20-year lifetime for most refinery equipment. However, it was noted that in practice, heaters would probably have a lifetime that was on the order of 50 percent above that estimate. Therefore, a 30-year lifetime was used to estimate the effects of process heater growth and retirement. This yields a 3.3 percent retirement rate. This control was then plugged into Equation 4-2 as a function of the year-specific projection factor. Table 4-35 and Table 4-37 list the point source SCCs where Process Heaters NSPS controls were applied for the 2016v1 platform. Table 4-36 and Table 4-38 show the reduction in NOx emissions after the application of the Process Heaters NSPS CONTROL packet for both future years 2023 and 2028.

**Table 4-35. Ptnonipm SCCs in 2016v1 modeling platform where Process Heaters NSPS controls applied.**

| scc | sccdesc |
|---|---|
| 30190003 | Industrial Processes; Chemical Manufacturing; Fuel Fired Equipment; Process Heater: Natural Gas |
| 30190004 | Industrial Processes; Chemical Manufacturing; Fuel Fired Equipment; Process Heater: Process Gas |
| 30590002 | Industrial Processes; Mineral Products; Fuel Fired Equipment; Residual Oil: Process Heaters |
| 30590003 | Industrial Processes; Mineral Products; Fuel Fired Equipment; Natural Gas: Process Heaters |
| 30600101 | Industrial Processes; Petroleum Industry; Process Heaters; Oil-fired |
| 30600102 | Industrial Processes; Petroleum Industry; Process Heaters; Gas-fired |
| 30600103 | Industrial Processes; Petroleum Industry; Process Heaters; Oil |
| 30600104 | Industrial Processes; Petroleum Industry; Process Heaters; Gas-fired |
| 30600105 | Industrial Processes; Petroleum Industry; Process Heaters; Natural Gas-fired |
| 30600106 | Industrial Processes; Petroleum Industry; Process Heaters; Process Gas-fired |

| scc | sccdesc |
|---|---|
| 30600107 | Industrial Processes; Petroleum Industry; Process Heaters; Liquified Petroleum Gas (LPG) |
| 30600199 | Industrial Processes; Petroleum Industry; Process Heaters; Other Not Classified |
| 30990003 | Industrial Processes; Fabricated Metal Products; Fuel Fired Equipment; Natural Gas: Process Heaters |
| 31000401 | Industrial Processes; Oil and Gas Production; Process Heaters; Distillate Oil (No. 2) |
| 31000402 | Industrial Processes; Oil and Gas Production; Process Heaters; Residual Oil |
| 31000403 | Industrial Processes; Oil and Gas Production; Process Heaters; Crude Oil |
| 31000404 | Industrial Processes; Oil and Gas Production; Process Heaters; Natural Gas |
| 31000405 | Industrial Processes; Oil and Gas Production; Process Heaters; Process Gas |
| 31000406 | Industrial Processes; Oil and Gas Production; Process Heaters; Propane/Butane |
| 31000413 | Industrial Processes; Oil and Gas Production; Process Heaters; Crude Oil: Steam Generators |
| 31000414 | Industrial Processes; Oil and Gas Production; Process Heaters; Natural Gas: Steam Generators |
| 31000415 | Industrial Processes; Oil and Gas Production; Process Heaters; Process Gas: Steam Generators |
| 39900501 | Industrial Processes; Miscellaneous Manufacturing Industries; Process Heater/Furnace; Distillate Oil |
| 39900601 | Industrial Processes; Miscellaneous Manufacturing Industries; Process Heater/Furnace; Natural Gas |
| 39990003 | Industrial Processes; Miscellaneous Manufacturing Industries; Miscellaneous Manufacturing Industries; Natural Gas: Process Heaters |

**Table 4-36. Ptnonipm emissions reductions after the application of the Process Heaters NSPS**

| year | poll | 2016v1 (tons) | emissions reductions (tons) | % change |
|---|---|---|---|---|
| 2023 | NOX | 952,181 | -9,511 | -1.0% |
| 2028 | NOX | 952,181 | -12,692 | -1.3% |

**Table 4-37. Point source SCCs in pt_oilgas sector where Process Heaters NSPS controls were applied**

| SCC | SCC Description |
|---|---|
| 30190003 | Industrial Processes; Chemical Manufacturing; Fuel Fired Equipment; Process Heater: Natural Gas |
| 30600102 | Industrial Processes; Petroleum Industry; Process Heaters; Gas-fired |
| 30600104 | Industrial Processes; Petroleum Industry; Process Heaters; Gas-fired |
| 30600105 | Industrial Processes; Petroleum Industry; Process Heaters; Natural Gas-fired |
| 30600106 | Industrial Processes; Petroleum Industry; Process Heaters; Process Gas-fired |
| 30600199 | Industrial Processes; Petroleum Industry; Process Heaters; Other Not Classified |
| 30990003 | Industrial Processes; Fabricated Metal Products; Fuel Fired Equipment; Natural Gas: Process Heaters |
| 31000401 | Industrial Processes; Oil and Gas Production; Process Heaters; Distillate Oil (No. 2) |
| 31000402 | Industrial Processes; Oil and Gas Production; Process Heaters; Residual Oil |
| 31000403 | Industrial Processes; Oil and Gas Production; Process Heaters; Crude Oil |

| SCC | SCC Description |
|---|---|
| 31000404 | Industrial Processes; Oil and Gas Production; Process Heaters; Natural Gas |
| 31000405 | Industrial Processes; Oil and Gas Production; Process Heaters; Process Gas |
| 31000413 | Industrial Processes; Oil and Gas Production; Process Heaters; Crude Oil: Steam Generators |
| 31000414 | Industrial Processes; Oil and Gas Production; Process Heaters; Natural Gas: Steam Generators |
| 31000415 | Industrial Processes; Oil and Gas Production; Process Heaters; Process Gas: Steam Generators |
| 39900501 | Industrial Processes; Miscellaneous Manufacturing Industries; Process Heater/Furnace; Distillate Oil |
| 39900601 | Industrial Processes; Miscellaneous Manufacturing Industries; Process Heater/Furnace; Natural Gas |

**Table 4-38. NOx emissions reductions (tons/year) in pt_oilgas sector after the application of the Process Heaters NSPS CONTROL packet for futures years 2023 and 2028.**

| Year | Poll | 2016v1 | Emissions Reductions | % change |
|---|---|---|---|---|
| 2023 | NOX | 379,866 | -1,698 | -0.4% |
| 2028 | NOX | 379,866 | -2,376 | -0.6% |

### 4.2.4.7    CISWI (ptnonipm)

Packets:
> Control_2016_202X_CISWI_ptnonipm_beta_platform_ext_25sep2019_v0

On March 21, 2011, the EPA promulgated the revised NSPS and emission guidelines for Commercial and Industrial Solid Waste Incineration (CISWI) units. This was a response to the voluntary remand that was granted in 2001 and the vacatur and remand of the CISWI definition rule in 2007. In addition, the standards redevelopment included the 5-year technology review of the new source performance standards and emission guidelines required under Section 129 of the Clean Air Act. The history of the CISWI implementation is documented here: https://www.epa.gov/stationary-sources-air-pollution/commercial-and-industrial-solid-waste-incineration-units-ciswi-new. Baseline and CISWI rule impacts associated with the CISWI rule are documented here: https://www.regulations.gov/document?D=EPA-HQ-OAR-2003-0119-2559. The EPA mapped the units from the CISWI baseline and controlled dataset to the 2014 NEI inventory and computed percent reductions such that our future year emissions matched the CISWI controlled dataset values. Table 4-39 summarizes the total impact of CISWI controls for 2023 and 2028. Note that this rule applies to specific units in 11 states: Alaska, Arkansas, Illinois, Iowa, Louisiana, Maine, Oklahoma, Oregon, Pennsylvania, Tennessee, and Texas for CO, SO2, and NOX.

**Table 4-39. Summary of CISWI rule impacts on ptnonipm emissions for 2023 and 2028**

| year | poll | 2016v1 (tons) | emissions reductions (tons) | % change |
|---|---|---|---|---|
| 2023 | CO | 1,446,353 | -2,745 | -0.2% |
| 2023 | NOX | 952,181 | -1,711 | -0.2% |

| | | | | |
|---|---|---|---|---|
| 2023 | SO2 | 658,204 | -1,807 | -0.3% |
| 2028 | CO | 1,446,353 | -2,937 | -0.2% |
| 2028 | NOX | 952,181 | -1,722 | -0.2% |
| 2028 | SO2 | 658,204 | -1,933 | -0.3% |

### 4.2.4.8    Petroleum Refineries NSPS Subpart JA (ptnonipm)

Packets:

      Control_2016_202X_NSPS_Subpart_Ja_ptnonipm_beta_platform_ext_25sep2019_v0

On June 24, 2008, EPA issued final amendments to the Standards of Performance for Petroleum Refineries. This action also promulgated separate standards of performance for new, modified, or reconstructed process units after May 14, 2007 at petroleum refineries. The final standards for new process units included emissions limitations and work practice standards for fluid catalytic cracking units, fluid coking units, delayed coking units, fuel gas combustion devices, and sulfur recovery plants. In 2012, EPA finalized the rule after some amendments and technical corrections. See https://www.epa.gov/stationary-sources-air-pollution/petroleum-refineries-new-source-performance-standards-nsps-40-cfr for more details on NSPS – 40 CFR 60 Subpart Ja. These NSPS controls were applied to petroleum refineries in the ptnonipm sector for years 2023 and 2028. Units impacted by this rule were identified in the 2016v1 inventory. For delayed coking units, an 84% control efficiency was applied and for storage tanks, a 49% control efficiency was applied. The analysis of applicable units was completed prior to the 2014v2 NEI and the 2016v1 platform. Therefore, to ensure that a control was not applied to a unit that was already in compliance with this rule, we compared emissions from the 2016v1 inventory and the 2011en inventory (the time period of the original analysis). Any unit that demonstrated a 55+% reduction in VOC emissions from 2011en to 2016v1 would be considered compliant with the rule and therefore not subject to this control. Table 4-40 below reflects the impacts of these NSPS controls on the ptnonipm sector. This control is applied to all pollutants; Table 4-40 summarizes reductions for the years 2023 and 2028 for NOX, SO2, and VOC.

**Table 4-40. Summary of NSPS Subpart JA rule impacts on ptnonipm emissions for 2023 and 2028**

| year | poll | 2016v1 (tons) | emissions reductions (tons) | % change |
|---|---|---|---|---|
| 2023 | NOX | 952,181 | -1 | 0.0% |
| 2023 | SO2 | 658,204 | -3 | 0.0% |
| 2023 | VOC | 774,289 | -5,269 | -0.7% |
| 2028 | NOX | 952,181 | -1 | 0.0% |
| 2028 | SO2 | 658,204 | -3 | 0.0% |
| 2028 | VOC | 774,289 | -5,233 | -0.7% |

### 4.2.4.9    Ozone Transport Commission Rules (nonpt)

Packets:

      Control_2016_202X_nonpt_OTC_v1_platform_MARAMA_04oct2019_v1
      Control_2016_202X_nonpt_PFC_v1_platform_MARAMA_04oct2019_v1

Several MARAMA states have adopted rules reflecting the recommendations of the Ozone Transport Commission (OTC) for reducing VOC emissions from consumer products, architectural and industrial maintenance coatings, and various other solvents. The rules affected 27 different SCCs in the surface coatings (2401xxxxxx), degreasing (2415000000), graphic arts (2425010000), miscellaneous industrial (2440020000), and miscellaneous non-industrial consumer and commercial (246xxxxxxx) categories. Not all states adopted all rules.

The OTC also developed a model rule to address VOC emissions from portable fuel containers (PFCs) via performance standards and phased-in PFC replacement that was implemented in two phases. Some states adopted one or both phases of the OTC rule, while others relied on the Federal rule. MARAMA calculated control factors to reflect each state's compliance dates and, where states implemented one or both phases of the OTC requirements prior to the Federal mandate, accounted for the early reductions in the control factors. The rules affected permeation, evaporation, spillage, and vapor displacement for residential (2501011xxx) and commercial (2501012xxx) portable gas can SCCs.

MARAMA provided control packets to apply the solvent and PFC rule controls.

## 4.2.4.10  State-Specific Controls (ptnonipm)

Packets:

        Control_2016_202X_ptnonipm_NC_BoilerMACT_beta_platform_ext_25sep2019_v0
        Control_2016_202X_AZ_Regional_Haze_ptnonipm_beta_platform_ext_25sep2019_v0
        CONTROL_2016_202X_Consent_Decrees_other_state_comments_beta_platform_extended_04oct2019_v1
        CONTROL_2016_202X_Consent_Decrees_ptnonipm_v1_platform_MARAMA_10sep2019_v0
        CONTROL_2016_202X_DC_supplemental_ptnonipm_v1_platform_04oct2019_v1

**ICI Boilers – North Carolina**

The Industrial/Commercial/Institutional Boilers and Process Heaters MACT Rule, hereafter simply referred to as the "Boiler MACT," was promulgated on January 31, 2013, based on reconsideration. Background information on the Boiler MACT can be found at: https://www.epa.gov/stationary-sources-air-pollution/industrial-commercial-and-institutional-boilers-and-process-heaters. The Boiler MACT promulgates national emission standards for the control of HAPs (NESHAP) for new and existing industrial, commercial, and institutional (ICI) boilers and process heaters at major sources of HAPs. The expected cobenefit for CAPs at these facilities is significant and greatest for SO2 with lesser impacts for direct PM, CO and VOC. This control addresses only the expected cobenefits to existing ICI boilers in the State of North Carolina. All other states previously considered for this rule are assumed to be in compliance with the rule and therefore the emissions need no further estimated controls applied. The control factors applied here were provided by North Carolina.

**Arizona Regional Haze Controls**

U.S. EPA Region 9 provided regional haze FIP controls for a few industrial facilities. Information on these controls are available in the docket https://www.regulations.gov/document?D=EPA-R09-OAR-2013-0588-0072. These non-EGU controls have implementation dates between September 2016 and December 2018.

**Consent Decrees**

MARAMA provided a list of controls relating to consent decrees to be applied to specific units within the MARAMA region. This list includes sources in North Carolina that were subject to controls in the beta version of this emission modeling platform. Outside of the MARAMA region, controls related to consent decrees were applied to several sources, including the LaFarge facility in Michigan (8127411), for which NOX emissions must be reduced by 18.633% to meet the decree; and the Cabot facilities in Louisiana and Texas, which had been subject to consent decree controls in the 2011 platforms, and 2016 emissions values suggest controls have not yet taken effect. Other facilities subject to a consent decree were determined to already be in compliance based on 2016 emissions values.

**State Comments**

A comment from the State of Illinois that was included in the 2011 platform was carried over for the 2016v1 platform. The data accounts for three coal boilers being replaced by two gas boilers not in the inventory and results in a large SO2 reduction.

The State of Ohio reported that the P. H. Glatfelter Company facility (8131111) has switched fuels after 2016, and so controls related to the fuel switch were applied. This is a new control for version 1 platform.

Comments relating to Regional Haze in the 2011 platform were analyzed for potential use in the 2016v1 platform. For those comments that are still applicable, control efficiencies were recalculated so that 2016v1 post-control emissions (without any projections) would equal post-control emissions for the 2011 platform (without any projections). This is to ensure that controls which may already be applied are accounted for. Some facilities' emissions were already less than the 2011 post-control value in 2016v1 and therefore did not need further controls here. For facility 3982311 (Eastman Chemical in Tennessee), one unit has a control efficiency of 90 in 2016v1 and the others have no control; a replacement control of 91.675 was applied for this facility so that the unit with control efficiency=90 is not double controlled.

Wisconsin provided alternate emissions to use as input to 2023v1/2028v1 CoST. Wisconsin provided new emissions totals for three facilities and requested that these new totals be used as the basis for 2023v1 and 2028v1 projections, instead of 2016v1. The provided emissions were facility-level only, therefore 2016v1 emissions were scaled at these facilities to match the new provided totals.

The District of Columbia provided a control packet to be applied to three ptnonipm facilities in all 2016v1 platform projections.

## 4.3    Projections Computed Outside of CoST

Projections for some sectors are not calculated using CoST. These are discussed in this section.

### 4.3.1    Nonroad Mobile Equipment Sources (nonroad)

Outside California and Texas, the MOVES2014b model was run separately for each future year, including 2023 and 2028, resulting in a separate inventory for each year. The fuels used are specific to each future year, but the meteorological data represented the year 2016. The 2023 and 2028 nonroad emission factors account for regulations such the Emissions Standards for New Nonroad Spark-Ignition Engines, Equipment, and Vessels (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-emissions-nonroad-spark-ignition), Locomotives and Marine Compression-Ignition Engines Less than 30 Liters per Cylinder (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-

control-emissions-air-pollution-locomotive), and Clean Air Nonroad Diesel Final Rule – Tier 4 (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-emissions-air-pollution-nonroad-diesel). The resulting future year inventories were processed into the format needed by SMOKE in the same way as the base year emissions. Inside California and Texas, CARB and TCEQ provided separate datasets for each future year. Because the CARB and TCEQ inventories already reflect future year emissions, no additional work related to projections was required except to include them as SMOKE input files.

### 4.3.2    Onroad Mobile Sources (onroad)

The MOVES2014b model was run separately for each future year, including 2023 and 2028, resulting in separate emission factors for each year. The 2023 and 2028 onroad emission factors account for changes in activity data and the impact of on-the-books rules that are implemented into MOVES2014b.  These include regulations such as the Light Duty Vehicle GHG Rule for Model-Year 2017-2025, and the Tier 3 Motor Vehicle Emission and Fuel Standards Rule (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-air-pollution-motor-vehicles-tier-3).  Local inspection and maintenance (I/M) and other onroad mobile programs are included such as California LEVIII, the National Low Emissions Vehicle (LEV) and Ozone Transport Commission (OTC) LEV regulations (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-air-pollution-new-motor-vehicles-and-2), local fuel programs, and Stage II refueling control programs. Regulations finalized after the year 2014 are not included, such as the Safer Affordable Fuel Efficient (SAFE) Vehicles Final Rule for Model Years 2021-2026 and the Final Rule for Phase 2 Greenhouse Gas Emissions Standards and Fuel Efficiency Standards for Medium- and Heavy-Duty Engines and Vehicles (HD GHG P2).

The fuels used are specific to each future year, the age distributions were projected to the future year, and the meteorological data represented the year 2016. The resulting emission factors were combined with future year activity data using SMOKE-MOVES run in a similar way as the base year.  The development of the future year activity data is described later in this section. CARB provided separate emissions datasets for each future year. The CARB-provided emissions were adjusted to match the temporal and spatial patterns of the SMOKE-MOVES based emissions. Additional information about the development of future year onroad emission and on how SMOKE was run to develop the emissions can be found in the 2016v1 platform onroad sector specification sheet.

Where state and local agencies did not provide future year activity data, future year VMT were computed based on annual VMT data from the AEO2019 reference case for VMT by fuel and vehicle type. Specifically, the following two AEO2019 tables were used:

- Light Duty (LD): Light-Duty VMT by Technology Type (table #51: https://www.eia.gov/outlooks/aeo/data/browser/#/?id=51-AEO2019&cases=ref2019&sourcekey=0)

- Heavy Duty (HD): Freight Transportation Energy Use (table #58: https://www.eia.gov/outlooks/aeo/data/browser/#/?id=58-AEO2019&cases=ref2019&sourcekey=0)

Total VMT for each MOVES fuel and vehicle grouping was calculated for the years 2016, 2020, 2023, and 2028 based on the AEO-to-MOVES mappings above. From these totals, 2016-2023 and 2016-2028 VMT trends were calculated for each fuel and vehicle grouping. Those trends became the national VMT projection factors. The AEO2019 tables include data starting from the year 2017. Since we were

projecting from 2016, 2016-to-2017 projection factors were calculated from AEO2018, and then multiplied by 2017-to-future projection factors from AEO2019. MOVES fuel and vehicle types were mapped to AEO fuel and vehicle classes. The resulting 2016-to-future year national VMT projection factors used for the 2016v1 platform are provided in Table 4-41. These factors were adjusted to prepare county-specific projection factors for light duty vehicles based on human population data available from the BenMAP model by county for the years 2017, 2023, and 2028 (https://www.woodsandpoole.com/ circa 2015). The purpose of this adjustment based on population changes helps account for areas of the country that are growing more than others. Where agencies provided future year VMT data, those data were used.

**Table 4-41. Factors used to Project 2016 VMT to 2023 and 2028**

| SCC6 | description | 2023 factor | 2028 factor |
|------|-------------|-------------|-------------|
| 220111 | LD gas | 5.99% | 6.99% |
| 220121 | LD gas | 5.99% | 6.99% |
| 220131 | LD gas | 5.99% | 6.99% |
| 220132 | LD gas | 5.99% | 6.99% |
| 220142 | Buses gas | 8.43% | 19.86% |
| 220143 | Buses gas | 8.43% | 19.86% |
| 220151 | MHD gas | 8.43% | 19.86% |
| 220152 | MHD gas | 8.43% | 19.86% |
| 220153 | MHD gas | 8.43% | 19.86% |
| 220154 | MHD gas | 8.43% | 19.86% |
| 220161 | HHD gas | -51.15% | -64.99% |
| 220221 | LD diesel | 86.79% | 177.3% |
| 220231 | LD diesel | 86.79% | 177.3% |
| 220232 | LD diesel | 86.79% | 177.3% |
| 220241 | Buses diesel | 14.30% | 21.23% |
| 220242 | Buses diesel | 14.30% | 21.23% |
| 220243 | Buses diesel | 14.30% | 21.23% |
| 220251 | MHD diesel | 14.30% | 21.23% |
| 220252 | MHD diesel | 14.30% | 21.23% |
| 220253 | MHD diesel | 14.30% | 21.23% |
| 220254 | MHD diesel | 14.30% | 21.23% |
| 220261 | HHD diesel | 12.91% | 17.85% |
| 220262 | HHD diesel | 12.91% | 17.85% |
| 220342 | Buses CNG | 65.57% | 88.00% |
| 220521 | LD E-85 | -0.70% | -10.03% |
| 220531 | LD E-85 | -0.70% | -10.03% |
| 220532 | LD E-85 | -0.70% | -10.03% |
| 220921 | LD Electric | 1258% | 2695% |
| 220931 | LD Electric | 1258% | 2695% |
| 220932 | LD Electric | 1258% | 2695% |

Future year VPOP data were projected using calculations of VMT/VPOP ratios for each county, fuel, and vehicle type from the 2016 VMT and VPOP data. Those ratios were then applied to the future year

projected VMT to estimate future year VPOP. Future year VPOP data submitted by state and local agencies were then incorporated into the VPOP projections. Future year VPOP data were provided by state and local agencies in NH, NJ, NC, WI, Pima County, AZ, and Clark County, NV. All of these submissions were the same as for the 2016beta platform except for New Jersey, which provided a new submission for the 2016v1 platform. For Pima County, just like with the VMT, future year VPOP was only provided for 2022 (used directly for 2023) and not for 2028. Where necessary, VPOP was split to SCC (full FF10) using SCC distributions from the EPA projection. Both VMT and VPOP were redistributed between the LD car and truck vehicle types (21/31/32) based on splits from the EPA projection, and used the EPA projection for buses in North Carolina and state-provided VPOP for all other vehicles in North Carolina.

Hoteling hours were projected to the future years by calculating 2016 inventory HOTELING/VMT ratios for each county for combination long-haul trucks on restricted roads only. Those ratios were then applied to the future year projected VMT for combination long-haul trucks on restricted roads to calculate future year hoteling. Some counties had hoteling activity but did not have combination long-haul truck restricted road VMT in 2016; in those counties, the national AEO2018-based projection factor for diesel combination trucks was used to project 2016 hoteling to the future years. This procedure gives county-total hoteling for the future years. Each future year also has a distinct APU percentage based on MOVES input data that was used to split county total hoteling to each SCC: 22.6% APU for 2023, and 25.9% APU for 2028.

### 4.3.3    Locomotives (rail)

Rail emissions were computed for future years based on future year fuel use values for 2020, 2023, and 2028 were based on the Energy Information Administration's 2018 Annual Energy Outlook (AEO) freight rail energy use growth rate projections for 2016 thru 2028 (see Table 4-42) and emission factors based on historic emissions trends that reflect the rate of market penetration of new locomotive engines.

A correction factor was added to adjust the AEO projected fuel use for 2017 to match the actual 2017 R-1 fuel use data. The additive effect of this correction factor was carried forward for each subsequent year from 2018 thru 2028. The modified AEO growth rates were used to calculate future year Class I line-haul fuel use totals for 2020, 2023, and 2028. As shown in Table 4-42 the future year fuel use values ranged between 3.2 and 3.4 billion gallons, which matched up well with the long-term line-haul fuel use trend between 2005 and 2018. The emission factors for NOx, PM10 and VOC were derived from trend lines based on historic line-haul emission factors from the period of 2007 through 2017.

**Table 4-42. Class I Line-haul Fuel Projections based on 2018 AEO Data**

| Year | AEO Freight Factor | Projection Factor | Corrected AEO Fuel | Raw AEO Fuel |
|------|---------|---------|--------------------|--------------------|
| 2016 | 1 | 1 | **3,203,595,133** | **3,203,595,133** |
| 2017 | 1.0212 | 1.0346 | 3,314,384,605 | 3,271,393,249 |
| 2018 | 1.0177 | 1.0311 | *3,303,215,591* | 3,260,224,235 |
| 2019 | 1.0092 | 1.0226 | *3,275,939,538* | 3,232,948,182 |
| 2020 | 1.0128 | 1.0262 | *3,287,479,935* | 3,244,488,580 |
| 2021 | 1.0100 | 1.0235 | *3,278,759,301* | 3,235,767,945 |
| 2022 | 0.9955 | 1.0090 | *3,232,267,591* | 3,189,276,235 |

| Year | AEO Freight Factor | Projection Factor | Corrected AEO Fuel | Raw AEO Fuel |
|------|------|------|------|------|
| 2023 | 0.9969 | 1.0103 | *3,236,531,624* | 3,193,540,268 |
| 2024 | 1.0221 | 1.0355 | *3,317,383,183* | 3,274,391,827 |
| 2025 | 1.0355 | 1.0489 | *3,360,367,382* | 3,317,376,026 |
| 2026 | 1.0410 | 1.0544 | *3,377,946,201* | 3,334,954,845 |
| 2027 | 1.0419 | 1.0553 | *3,380,697,189* | 3,337,705,833 |
| 2028 | 1.0356 | 1.0490 | *3,360,491,175* | 3,317,499,820 |

The projected fuel use data was combined with the emission factor estimates to create future year link-level emission inventories based on the MGT traffic density values contained in the FRA's 2016 shapefile. The link-level data created for 2020, 2023, and 2028 was aggregated to create county, state, and national emissions estimates (see Table 4-43) which were then converted into FF10 format for use in the 2016v1 emissions platform.

**Table 4-43. Class I Line-haul Historic and Future Year Projected Emissions**

| Inventory | CO | HC | NH3 | NOx | PM10 | PM2.5 | SO2 |
|------|------|------|------|------|------|------|------|
| 2007 (2008 NEI) | 110,969 | 37,941 | 347 | 754,433 | 25,477 | 23,439 | 7,836 |
| 2014 NEI | 107,995 | 29,264 | 338 | 609,295 | 19,675 | 18,101 | 381 |
| 2016 v1 | 94,020 | 21,727 | 294 | 489,562 | 14,538 | 14,102 | 332 |
| 2017 NEI | 97,272 | 21,560 | 304 | 492,385 | 14,411 | 13,979 | 343 |
| 2020 Projected | 96,482 | 19,133 | 302 | 448,924 | 12,800 | 12,415 | 340 |
| 2023 Projected | 94,987 | 16,550 | 297 | 404,329 | 11,059 | 10,728 | 335 |
| 2028 Projected | 98,625 | 13,847 | 309 | 361,914 | 9,236 | 8,959 | 348 |
| 2016 vs 2028 | 4.90% | -36.27% | 4.90% | -26.07% | -36.47% | -36.47% | 4.90% |

Other rail emissions were projected based on AEO growth rates as shown in Table 4-44. See the 2016v1 rail specification sheet for additional information on rail projections.

**Table 4-44. AEO growth rates for rail sub-groups**

| Sector | 2016 | 2020 | 2023 | 2028 |
|------|------|------|------|------|
| Rail Yards | 1.0 | 0.97513 | 0.947802 | 0.952483 |
| Class II/III Railroads | 1.0 | 0.97513 | 0.947802 | 0.952483 |
| Commuter/Passenger | 1.0 | 1.033858 | 1.071348 | 1.136023 |

### 4.3.1    Sources Added in the 2021fi Case

New units were identified in the 2018 NEI point source inventory which were not in the 2016fi inventory. These four units were included in the ptnonipm sector of the 2021fi case with emissions values from 2018. The sources added in the 2021fi case are listed in Table 4-45.

**Table 4-45. Sources Added in the 2021fi Case**

| FIPS | County/State | facility_id | facility_name | NOX | PM2.5 | VOC |
|---|---|---|---|---|---|---|
| 08081 | Moffat Co, CO | 1839411 | COLOWYO COAL CO - COLOWYO & COLLOM MINES | 725 | 20 | 0 |
| 27137 | St Louis Co, MN | 13598411 | US Steel Corp - Keetac | 5,005 | 443 | 49 |
| 28141 | Tishomingo Co, MS | 17942211 | MISSISSIPPI SILICON LLC | 837 | 79 | 3 |
| 30031 | Gallatin Co, MT | 7766011 | TRIDENT | 1,081 | 29 | 0 |

## 4.3.2    Sources Outside of the United States (onroad_can, onroad_mex, othpt, ptfire_othna, othar, othafdust, othptdust)

This section discusses the projection of emissions from Canada and Mexico and other areas outside of the U.S. Information about the base inventory used for these projections or the the naming conventions can be found in Section 2.7. Emissions for Mexico are based on the Inventario Nacional de Emisiones de Mexico, 2008 projected to years 2023 and 2028 (ERG, 2014a). Additional details for these sectors can be found in the 2016v1 platform specification sheets.

### 4.3.2.1    Canadian fugitive dust sources (othafdust, othptdust)

**Canadian area source dust (othafdust)**

ECCC provided area stationary source inventories for the years 2023 and 2028. Unlike in their 2015 inventories in which area dust emissions were grouped into a separate file, these sources were not provided as separate inventories for the future years, and so othafdust sector emissions were extracted from that single area source inventory. As with 2015, the future year dust emissions are pre-adjusted, so future year othafdust follows the same emissions processing methodology as the base year. To make the future year emissions consistent with the base year, the same 2015->2010 adjustment factors for construction dust that were applied to the base year inventory were also applied to the future year projected inventories.

**Canadian point source dust (othptdust)**

ECCC had provided their own future year projections of the harvest and tillage point ag dust inventories, but those inventories exhibited the same waffle pattern as 2015, so we instead decided to project the improved 2015 inventories. ECCC separately provided data from which future year projections could be derived in a file called "Projected_CAN2015_2023_2028.xlsx", which includes emissions data for 2015, 2023, and 2028 by pollutant, province, ECCC sub-class code, and other source categories. This data was used to calculate 2015-to-2023 and 2015-to2028 projection factors, which were then applied to the improved 2015 Canada point ag dust inventories to create projections for 2023 and 2028. Emissions values from these in-house projections were found to be close in magnitude to ECCC's own projections. Projection factors were applied by province, sub-class code, and pollutant. The ECCC projection workbook included additional source information which provides more detail than do the subclass codes, but that more detailed information could not be easily mapped to the inventory, and the level of detail offered by the sub-class codes was considered sufficient for projection purposes. For the othptdust sector, there are separate sub-class codes for each of the two inventories (harvest and tillage).

### 4.3.2.2    Point Sources in Canada and Mexico (othpt)

**Canada point airport and agriculture emissions**

Future year airport and agriculture emission inventories from ECCC were not available in time for inclusion in the platform. Instead, ECCC provided data from which future year projections of these inventories could be derived. This data, provided by ECCC in a file called "Projected_CAN2015_2023_2028.xlsx", includes emissions data for 2015, 2023, and 2028 by pollutant, province, ECCC sub-class code, and other source categories. This data was used to calculate 2015-to-2023 and 2015-to-2028 projection factors, which were then applied to the improved 2015 point airport and ag inventories to create projections of Canadian emissions for 2023 and 2028. Projection factors were applied by province, sub-class code, and pollutant. The ECCC projection workbook included additional source information which provides more detail than do the subclass codes, but that more detailed information could not be easily mapped to the inventory, and the level of detail offered by the sub-class codes was considered sufficient for projection purposes. For the ag inventories, the sub-class codes are similar in detail to SCCs: fertilizer has a single sub-class code, and animal emissions categories (broilers, dairy, horses, sheep, etc) each have a separate sub-class code. Sub-class codes for airport emissions are similar in detail to SCCs, with separate codes for piston and turbine emissions from military aircraft, commercial aircraft, and general aviation.

**Other Canada point sources**

Future year projections for stationary point sources (excluding ag) were provided by ECCC for 2023 and 2028. ECCC provided emissions inventories for upstream oil and gas sources (UOG) and for all other stationary point sources, including electric power generation. These inventories were generally used as-is, with the following exceptions. The 2015 non-UOG stationary point source inventories included monthly emissions as well as annual emissions. In the future year projected inventories provided by ECCC, monthly emissions were included not included for EPG (electric power generation) sources, but were for the rest of the non-UOG sources. For consistency with the base year, monthly emissions were added to the EPG sources in the inventory, using facility-specific monthly temporal profiles derived from the 2015 inventory. For new facilities that were not in 2015, monthly emissions were left blank in the inventory, and monthly temporalization is applied SMOKE using profiles assigned by SCC. For 2015, ECCC provided a pre-speciated point source inventory including species for the CB6 mechanism. For the future years, ECCC did not provide a pre-speciated inventory, but advised that speciation for the future years is unchanged from the base year. Because the baseline VOC emissions are different in the future year projections, it was necessary to develop a prespeciated CB6 inventory for the future years which is consistent with the 2015 inventory but is based on future year projections of VOC. For this, speciation profiles for each facility-SCC in 2015 were calculated using the 2015 CB6 inventory, and these profiles were applied to future year VOC to create a CB6 future year inventory. Speciation profiles were also developed by SCC from 2015, for application to future year facility-SCC combinations which could not be matched to 2015. The future year inventories also include SCCs which were not in the 2015 inventory all; for those sources, we apply standard speciation profiles in SMOKE. To prevent double counting of VOC speciated within SMOKE with pre-speciated VOC, the point source inventory has VOC emissions represented as VOC_INV for sources that are in the pre-speciated CB6 inventory, and as VOC for sources that are not pre-speciated. Only the VOC and not the VOC_INV is speciated within SMOKE. Changes to point source IDs in the stationary source inventory were necessary for the PMC calculation, which is based on inventory PM10 and PM2.5. This SMOKE calculation requires that PM10 and PM2.5 emissions are assigned to the same point source IDs, but that was not always the case with respect to the rel_point_id and process_id fields for each unit. This was also an issue with the 2015 inventory, but the procedure that was used to fix 2015 did not help resolve this issue in the future year inventories, and so a more robust fix was implemented for 2023 and 2028. All rel_point_id and process_id values in the 2023

and 2028 Canada stationary point inventories were redefined, such that all records with the same FIPS code, latitude, longitude, and stack parameters (implying emissions from the same stack) were assigned the same rel_point_id and process_id for all pollutants. This fixed all instances in which PM10 and PM2.5 from the same source were assigned different point source IDs, but there are still sources in the future year inventories in which PM10 emissions are less than the PM2.5 emissions from the same source.

**Mexico**

The othpt sector includes a general point source inventory in Mexico. This inventory is based on projections of a 2008 inventory. The inventory was originally projected to years 2018, 2025, and 2030 by ERG1 . For the beta and v1 platform future year projections, emissions values from 2018 and 2025 were interpolated to 2023, and values from 2025 and 2030 were interpolated to 2028. These inventories are unchanged from the 2011 platform.

### 4.3.2.3   Nonpoint sources in Canada and Mexico (othar)

**Canadian stationary sources**

ECCC provided area stationary source inventories for the years 2023 and 2028. Unlike in their 2015 inventories in which dust and agricultural emissions were grouped into separate files, these sources were not provided as separate inventories for the future years. Therefore, dust emissions from the othafdust and othptdust sectors, and ag emissions from the othpt sector, needed to be removed from the future year area source inventory to prevent a double count. PM emissions for all SCCs in the othafdust inventory (see othafdust sector document) were moved to a separate inventory. Then, most emissions from agricultural SCCs (2801- and 2805-) were removed, since the NH3 and VOC emissions overlap the point format ag inventories which are part of the othpt sector, and the PM emissions were either already moved to the othafdust sector, overlap the othptdust sector, or were not present in 2015 (see note about fertilizer below). One ag SCC was partially retained in the area source inventory according to both the SCC and ECCC's 5-digit "sub-class codes". SCC 2805000000 for sub-class code 80104, which represents agricultural fuel combustion, was not removed from the area source inventory, since these emissions were part of the othar sector in 2016ff and are not included in any of the other inventories. PM emissions from fertilizer were not present in any 2015 ECCC inventory, but did appear in the future year area source inventory. According to ECCC, this was an error in 2015, and the 2015 inventories should have included approximately 7,000 tons per year of PM emissions from fertilizer. Fertilizer PM emissions were also excluded from in future year modeling to preserve consistency between modeling years. ECCC provided an additional stationary area source inventory for 2023 and 2028 representing electric power generation (EPG). According to ECCC, this inventory's emissions were covered by the point source EPG inventory in 2015 and does not double count the 2023 and 2028 point source inventories, and it is appropriate to include this new area source EPG inventory in the othar sector.

**Canadian mobile sources**

For mobile nonroad sources, including rail and CMV, future year inventories from ECCC were not available in time for inclusion in beta platform. Instead, ECCC provided data from which future year projections of these inventories could be derived. This data, provided by ECCC in a file called "Projected_CAN2015_2023_2028.xlsx", includes emissions data for 2015, 2023, and 2028 by pollutant, province, ECCC sub-class code, and other source categories. This data was used to calculate 2015-to-2023 and 2015-to-2028 projection factors, which were then applied to the 2015 mobile source inventories to create projections of Canadian mobile source emissions for 2023 and 2028. Projection factors were applied by province, sub-class code, and pollutant. The ECCC projection workbook included additional source information which provides more detail than do the subclass codes, but that more detailed information could not be easily mapped to the inventory, and the level of detail offered by the sub-class

codes was considered sufficient for projection purposes. For the nonroad inventory, the sub-class code is analogous to the SCC7 level in U.S. inventories. For example, there are separate sub-class codes for fuels (e.g. 2-stroke gasoline, diesel, LPG) and category (e.g. construction, lawn and garden) but not for individual vehicle types within each category (e.g. snowmobiles, tractors). For CMV and rail, the sub-class code is closer to full SCC, because there are separate codes for port and underway emissions, and for freight and passenger rail emissions.

**Mexico**

The othar sector includes two Mexico inventories, an area inventory and a nonroad inventory. Similar to 2016, the future year Mexico inventories are based on projections of a 2008 inventory, but are based on different interpolations. In addition to the 2014 and 2018 projections that were the basis for 2016, these inventories were also originally projected to years 2025 and 2030.  For future year projections, emissions values from 2018 and 2025 were interpolated to 2023, and emissions values from 2025 and 2030 were interpolated to 2028. These emissions are unchanged from the 2011 platform, except that CMV emissions were removed from the nonroad inventory to prevent a double count with the Mexico CMV inventory, which was not part of the 2011 platform.

### 4.3.2.1   Onroad sources in Canada and Mexico (onroad_can, onroad_mex)

For Canadian mobile onroad sources, future year inventories from ECCC were not available in time for inclusion in the v1 platform. Instead, ECCC provided data from which future year projections of these inventories could be derived. This data, provided by ECCC in a file called "Projected_CAN2015_2023_2028.xlsx", includes emissions data for 2015, 2023, and 2028 by pollutant, province, ECCC sub-class code, and other source categories. This data was used to calculate 2015-to-2023 and 2015-to-2028 projection factors, which were then applied to the 2015 mobile source inventories to create projections of Canadian mobile source emissions for 2023 and 2028. Projection factors were applied by province, sub-class code, and pollutant. The ECCC projection workbook included additional source information which provides more detail than do the subclass codes, but that more detailed information could not be easily mapped to the inventory, and the level of detail offered by the sub-class codes was considered sufficient for projection purposes. For the onroad inventory, the sub-class code is analogous to the SCC6+process level in U.S. inventories, in that it specifies fuel type, vehicle type, and process (e.g. brake, tire, exhaust, refueling), but not road type.

For Mexican mobile onroad sources, MOVES-Mexico was run to create emissions inventories for years 2023 and 2028. Results from those runs are used in future year emissions processing for the v1 platform. These emissions are unchanged from the 2011 platform.

# 5  Emission Summaries

Tables 5-1 through 5-6 summarize emissions by sector for the 2016fh, 2023fh1, and 2028fh1 cases. These summaries are provided at the national level by sector for the contiguous U.S. and for the portions of Canada and Mexico inside the larger 12km domain (12US1) discussed in Section 3.1 and for the 36-km domain (36US3).  Note that totals for the 12US2 domain are not available here, but the sum of the U.S. sectors would be essentially the same and only the Canadian and Mexican emissions would change according to how far north/south the grids go. Tables 5-7 and 5-8 summarize emissions for the 2016fi and 2021fi cases.  Note that the afdust sector emissions here represent the emissions *after* application of both the land use (transport fraction) and meteorological adjustments; therefore, this sector is called "afdust_adj" in these summaries.  The afdust emissions in the 36km domain are smaller than those in the 12km domain due to how the adjustment factors are computed and the size of the grid cells. The onroad sector totals are post-SMOKE-MOVES totals, representing air quality model-ready emission totals, and include CARB emissions for California. The cmv sectors include U.S. emissions within state waters only; these extend to roughly 3-5 miles offshore and includes CMV emissions at U.S. ports.  "Offshore" represents CMV emissions that are outside of U.S. state waters. Canadian CMV emissions are included in the other sector. The total of all US sectors is listed as "Con U.S. Total."

Tables 5-9 and 5-10 show national total ozone season NOx and VOC emissions, respectively. A spreadsheet of these emissions that includes state totals is included in the docket EPA-HQ-OAR-2020-0272 on on https://regulations.gov as "State totals of ozone season NOx emissions across years" (i.e., state_totals_2016-2021-2023-2028_maysep_calc2021_updated_airports_v3.xlsx).

State totals and other summaries are available in the reports area on the web and FTP sites for the 2016v1 platform (https://www.epa.gov/air-emissions-modeling/2016v1-platform, ftp://newftp.epa.gov/air/emismod/2016/v1/).  If you cannot access the FTP site through the provided link, this link points to the same data:  https://gaftp.epa.gov/Air/emismod/2016/v1/.

**Table 5-1. National by-sector CAP emissions summaries for the 2016fh case, 12US1 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 7,203,692 | 1,006,446 | | |
| ag | | 3,409,761 | | | | | 194,779 |
| airports | 674,176 | 0 | 185,454 | 11,068 | 9,805 | 25,412 | 85,768 |
| cmv_c1c2 | 23,548 | 83 | 162,502 | 4,457 | 4,320 | 634 | 6,436 |
| cmv_c3 | 13,956 | 39 | 110,462 | 2,201 | 2,025 | 4,528 | 8,600 |
| nonpt | 2,629,755 | 78,509 | 710,918 | 570,314 | 463,807 | 138,650 | 3,695,093 |
| nonroad | 10,593,274 | 1,845 | 1,110,277 | 109,196 | 103,230 | 2,133 | 1,128,691 |
| np_oilgas | 759,771 | 12 | 572,043 | 14,050 | 13,984 | 19,243 | 2,792,092 |
| onroad | 19,889,617 | 100,318 | 3,630,693 | 239,997 | 117,758 | 27,559 | 1,852,260 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 658,346 | 23,976 | 1,290,190 | 163,981 | 133,517 | 1,540,589 | 33,739 |
| ptfire | 13,717,466 | 239,605 | 227,337 | 1,461,693 | 1,234,062 | 111,291 | 3,109,465 |
| ptnonipm | 1,439,081 | 63,731 | 940,031 | 396,884 | 254,386 | 654,527 | 770,204 |
| pt_oilgas | 167,531 | 4,338 | 339,280 | 11,301 | 10,784 | 33,227 | 127,565 |
| rail | 104,551 | 326 | 559,381 | 16,344 | 15,819 | 457 | 26,082 |
| rwc | 2,119,402 | 15,439 | 31,282 | 317,469 | 316,943 | 7,703 | 340,941 |
| | | | | | | | |
| **Con. U.S. Total** | **53,053,119** | **3,989,258** | **9,880,090** | **10,561,336** | **3,713,836** | **2,569,647** | **14,188,893** |
| | | | | | | | |
| **beis** | 7,167,921 | | 965,761 | | | | 42,133,700 |
| **CONUS + beis** | **60,221,040** | **3,989,258** | **10,845,852** | **10,561,336** | **3,713,836** | **2,569,647** | **56,322,592** |
| | | | | | | | |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada othafdust | | | | 1,060,979 | 187,228 | | |
| Canada othar | 2,727,917 | 4,842 | 397,394 | 313,494 | 248,467 | 19,939 | 832,491 |
| Canada onroad_can | 1,665,792 | 6,877 | 404,856 | 25,204 | 14,076 | 1,556 | 143,213 |
| Canada othpt | 1,081,673 | 503,214 | 657,348 | 115,280 | 46,765 | 993,944 | 797,611 |
| Canada othptdust | | | | 150,832 | 55,539 | | |
| Canada ptfire_othna | 761,402 | 13,032 | 16,359 | 84,476 | 71,745 | 6,731 | 185,476 |
| Canada CMV | 10,741 | 37 | 93,456 | 1,682 | 1,563 | 2,984 | 5,184 |
| Mexico othar | 241,571 | 201,994 | 220,491 | 115,460 | 54,294 | 7,717 | 522,236 |
| Mexico onroad_mex | 1,828,101 | 2,789 | 442,410 | 15,151 | 10,836 | 6,247 | 158,812 |
| Mexico othpt | 171,065 | 5,049 | 371,671 | 67,173 | 51,791 | 436,802 | 67,343 |
| Mexico ptfire_othna | 383,162 | 7,436 | 16,604 | 44,992 | 38,176 | 2,785 | 131,499 |
| Mexico CMV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Offshore cmv in Federal waters | 33,224 | 128 | 293,102 | 7,188 | 6,658 | 28,060 | 16,209 |
| Offshore cmv outside Federal waters | 23,338 | 440 | 257,615 | 24,828 | 22,848 | 181,941 | 11,083 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-US Total** | **8,978,039** | **745,854** | **3,219,997** | **2,027,409** | **810,652** | **1,689,208** | **2,919,366** |

**Table 5-2. National by-sector CAP emissions summaries for the 2023fh1 case, 12US1 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 7,255,011 | 1,016,777 | | |
| ag | | 3,543,157 | | | | | 205,451 |
| airports | 738,835 | 0 | 219,766 | 11,358 | 10,127 | 30,208 | 92,473 |
| cmv_c1c2 | 23,570 | 59 | 116,344 | 3,191 | 3,093 | 242 | 4,527 |
| cmv_c3 | 16,709 | 48 | 104,555 | 2,623 | 2,413 | 5,380 | 10,397 |
| nonpt | 2,644,789 | 79,342 | 709,268 | 579,169 | 472,935 | 106,355 | 3,756,888 |
| nonroad | 10,581,376 | 2,032 | 737,625 | 71,457 | 66,940 | 1,527 | 856,474 |
| np_oilgas | 788,072 | 20 | 585,230 | 16,221 | 16,102 | 31,269 | 3,203,738 |
| onroad | 13,773,993 | 89,285 | 1,751,007 | 199,979 | 72,468 | 12,484 | 1,098,966 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 659,538 | 36,544 | 996 | 144,758 | 124,433 | 18,820 | 35,922 |
| ptfire | 13,717,466 | 239,605 | 227,337 | 1,461,693 | 1,234,062 | 111,291 | 3,109,465 |
| ptnonipm | 1,448,566 | 63,739 | 928,896 | 400,192 | 257,145 | 572,494 | 771,838 |
| pt_oilgas | 186,242 | 4,377 | 361,166 | 13,602 | 12,973 | 38,125 | 156,725 |
| rail | 105,988 | 330 | 469,157 | 12,778 | 12,376 | 460 | 20,436 |
| rwc | 2,046,853 | 14,793 | 31,902 | 304,464 | 303,920 | 7,010 | 329,017 |
| | | | | | | | |
| **Con. U.S. Total** | **46,994,644** | **4,124,607** | **6,253,489** | **10,515,185** | **3,632,716** | **939,358** | **13,669,497** |
| | | | | | | | |
| **beis** | 7,167,921 | | 965,761 | | | | 42,133,700 |
| **CONUS + beis** | **54,162,565** | **4,124,607** | **7,219,250** | **10,515,185** | **3,632,716** | **939,358** | **55,803,196** |
| | | | | | | | |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada othafdust | | | | 1,178,439 | 207,111 | | |
| Canada othar | 2,689,047 | 4,702 | 310,393 | 303,854 | 228,992 | 19,477 | 823,199 |
| Canada onroad_can | 1,418,143 | 6,043 | 234,813 | 25,849 | 10,996 | 752 | 87,466 |
| Canada othpt | 1,094,900 | 610,668 | 541,448 | 87,726 | 46,205 | 868,739 | 684,095 |
| Canada ptdust | | | | 150,854 | 55,547 | | |
| Canada ptfire_othna | 760,345 | 13,015 | 16,337 | 84,366 | 71,652 | 6,721 | 185,224 |
| Canada CMV | 11,597 | 40 | 67,837 | 1,819 | 1,690 | 3,158 | 5,525 |
| Mexico othar | 263,826 | 198,635 | 240,372 | 118,422 | 56,685 | 7,993 | 583,403 |
| Mexico onroad_mex | 1,772,026 | 3,266 | 427,900 | 17,023 | 11,764 | 7,556 | 161,115 |
| Mexico othpt | 200,105 | 6,273 | 380,429 | 75,143 | 57,034 | 365,518 | 84,277 |
| Mexico ptfire_othna | 384,764 | 7,466 | 16,665 | 45,198 | 38,354 | 2,798 | 131,980 |
| Mexico CMV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Offshore cmv in Federal waters | 39,846 | 150 | 257,244 | 8,460 | 7,815 | 34,951 | 19,345 |
| Offshore cmv outside Federal waters | 28,551 | 277 | 314,614 | 15,644 | 14,397 | 41,490 | 13,542 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-US Total** | **8,713,201** | **850,550** | **2,856,743** | **2,113,463** | **808,909** | **1,359,655** | **2,827,380** |

**Table 5-3. National by-sector CAP emissions summaries for the 2028fh1 case, 12US1 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 7,279,406 | 1,021,715 | | |
| ag | | 3,564,066 | | | | | 207,123 |
| airports | 803,407 | 0 | 245,192 | 11,871 | 10,622 | 33,866 | 100,258 |
| cmv_c1c2 | 24,002 | 47.404946 | 92,763 | 2,549 | 2,471 | 243.87567 | 3,574 |
| cmv_c3 | 19,175 | 53.299262 | 104,503 | 3,010 | 2,770 | 6,160 | 11,990 |
| nonpt | 2,665,492 | 79,603 | 708,891 | 593,878 | 485,092 | 106,954 | 3,800,741 |
| nonroad | 10,892,398 | 2,104 | 611,510 | 58,356 | 54,323 | 1,545 | 801,819 |
| np_oilgas | 774,404 | 20.377326 | 560,267 | 16,462 | 16,343 | 33,574 | 3,331,524 |
| onroad | 10,308,234 | 87,913 | 1,246,069 | 189,838 | 58,925 | 11,703 | 836,112 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 648,829 | 35,883 | 748,663 | 140,100 | 120,420 | 781,397 | 33,831 |
| ptfire | 13,717,466 | 239,605 | 227,337 | 1,461,693 | 1,234,062 | 111,291 | 3,109,465 |
| ptnonipm | 1,460,891 | 63,990 | 933,843 | 402,471 | 258,983 | 575,210 | 772,997 |
| pt_oilgas | 186,008 | 4,383 | 355,109 | 14,119 | 13,477 | 40,437 | 160,295 |
| rail | 110,026 | 342.97954 | 423,103 | 10,953 | 10,611 | 472.9168 | 17,558 |
| rwc | 2,023,977 | 14,612 | 32,049 | 300,378 | 299,829 | 6,788 | 325,390 |
| | | | | | | | |
| **Con. U.S. Total** | **43,896,953** | **4,143,899** | **6,299,537** | **10,523,775** | **3,616,594** | **1,713,335** | **13,529,856** |
| | | | | | | | |
| **beis** | 7,167,921 | | 965,761 | | | | 42,133,700 |
| **CONUS + beis** | **51,064,874** | **4,143,899** | **7,265,298** | **10,523,775** | **3,616,594** | **1,713,335** | **55,663,555** |
| | | | | | | | |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada othafdust | | | | 1,267,025 | 222,026 | | |
| Canada othar | 2,687,318 | 4,670 | 282,912 | 301,578 | 221,810 | 19,502 | 849,301 |
| Canada onroad_can | 1,303,551 | 5,492 | 168,631 | 26,129 | 9,498 | 698 | 60,932 |
| Canada othpt | 1,133,173 | 695,896 | 443,884 | 93,439 | 49,576 | 855,167 | 752,057 |
| Canada othptdust | | | | 151,228 | 55,685 | | |
| Canada ptfire_othna | 760,345 | 13,015 | 16,337 | 84,366 | 71,652 | 6,721 | 185,224 |
| Canada CMV | 12,247 | 42 | 73,084 | 1,921 | 1,785 | 3,361 | 5,832 |
| Mexico othar | 277,263 | 200,038 | 252,523 | 120,590 | 58,294 | 8,206 | 628,715 |
| Mexico onroad_mex | 1,615,412 | 3,732 | 393,339 | 18,728 | 12,667 | 8,530 | 164,793 |
| Mexico othpt | 215,237 | 7,273 | 423,250 | 85,626 | 64,575 | 394,409 | 98,420 |
| Mexico ptfire_othna | 384,764 | 7,466 | 16,665 | 45,198 | 38,354 | 2,798 | 131,980 |
| Mexico CMV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Offshore cmv in Federal waters | 45,623 | 171 | 240,686 | 9,623 | 8,879 | 40,870 | 22,153 |
| Offshore cmv outside Federal waters | 32,972 | 320 | 363,173 | 18,088 | 16,645 | 48,061 | 15,638 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-US Total** | **8,517,957** | **938,131** | **2,723,176** | **2,224,208** | **832,112** | **1,388,825** | **2,963,253** |

**Table 5-4. National by-sector CAP emissions summaries for the 2016fh case, 36US3 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 7,205,579 | 1,006,637 | | |
| ag | | 3,409,762 | | | | | 194,779 |
| airports | 675,321 | 0 | 185,708 | 11,097 | 9,832 | 25,452 | 85,912 |
| cmv_c1c2 | 23,786 | 84 | 164,075 | 4,498 | 4,360 | 636 | 6,489 |
| cmv_c3 | 14,296 | 40 | 113,795 | 2,260 | 2,080 | 4,666 | 8,743 |
| nonpt | 2,631,492 | 78,565 | 711,375 | 570,526 | 463,960 | 138,883 | 3,695,797 |
| nonroad | 10,596,610 | 1,846 | 1,110,476 | 109,228 | 103,260 | 2,134 | 1,129,520 |
| np_oilgas | 759,771 | 12 | 572,043 | 14,050 | 13,984 | 19,243 | 2,792,092 |
| onroad | 19,894,976 | 100,332 | 3,631,843 | 240,071 | 117,803 | 27,562 | 1,853,073 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 658,346 | 23,976 | 1,290,190 | 163,981 | 133,517 | 1,540,589 | 33,739 |
| ptfire | 13,717,466 | 239,605 | 227,337 | 1,461,693 | 1,234,062 | 111,291 | 3,109,465 |
| ptnonipm | 1,439,095 | 63,731 | 940,048 | 396,913 | 254,394 | 654,527 | 770,205 |
| pt_oilgas | 167,531 | 4,338 | 339,280 | 11,301 | 10,784 | 33,227 | 127,565 |
| rail | 104,551 | 326 | 559,381 | 16,344 | 15,819 | 457 | 26,082 |
| rwc | 2,119,890 | 15,442 | 31,291 | 317,537 | 317,011 | 7,704 | 341,020 |
| | | | | | | | |
| **36US3 U.S. Total** | **53,065,776** | **3,989,335** | **9,887,082** | **10,563,766** | **3,714,454** | **2,570,065** | **14,191,662** |
| | | | | | | | |
| **beis** | 7,232,588 | | 968,624 | | | | 42,374,150 |
| **36US3 U.S. Total + beis** | **60,298,364** | **3,989,335** | **10,855,706** | **10,563,766** | **3,714,454** | **2,570,065** | **56,565,812** |
| | | | | | | | |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada othafdust | | | | 1,101,762 | 194,352 | | |
| Canada othar | 2,933,979 | 5,152 | 437,979 | 327,343 | 260,341 | 20,590 | 885,639 |
| Canada onroad_can | 1,730,052 | 7,125 | 425,462 | 26,286 | 14,757 | 1,606 | 148,376 |
| Canada othpt | 1,312,748 | 521,088 | 826,476 | 149,520 | 56,407 | 1,116,771 | 979,359 |
| Canada othptdust | | | | 150,320 | 54,747 | | |
| Canada ptfire_othna | 6,282,821 | 104,683 | 134,301 | 685,135 | 580,928 | 60,914 | 1,501,988 |
| Canada CMV | 13,802 | 49 | 121,859 | 2,292 | 2,126 | 5,172 | 6,760 |
| Mexico othar | 2,684,115 | 878,370 | 707,975 | 585,933 | 415,474 | 25,671 | 3,739,965 |
| Mexico onroad_mex | 6,273,194 | 10,319 | 1,497,028 | 74,169 | 56,782 | 26,400 | 552,952 |
| Mexico othpt | 743,265 | 36,318 | 698,064 | 256,840 | 179,384 | 2,110,426 | 340,352 |
| Mexico ptfire_othna | 7,133,496 | 120,584 | 346,990 | 1,155,522 | 745,819 | 45,208 | 2,259,747 |
| Mexico CMV | 64,730 | 0 | 204,997 | 16,286 | 15,087 | 109,778 | 8,817 |
| Offshore cmv in Federal waters | 36,317 | 163 | 322,293 | 9,143 | 8,466 | 40,888 | 17,404 |
| Offshore cmv outside Federal waters | 88,556 | 1,178 | 1,008,678 | 92,681 | 85,293 | 685,101 | 40,344 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-US Total** | **29,347,127** | **1,685,043** | **6,780,791** | **4,633,898** | **2,670,630** | **4,249,027** | **10,529,914** |

**Table 5-5. National by-sector CAP emissions summaries for the 2023fh1 case, 36US3 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 7,256,900 | 1,016,968 | | |
| ag | | 3,543,158 | | | | | 205,451 |
| airports | 740,248 | 0 | 220,047 | 11,394 | 10,161 | 30,253 | 92,649 |
| cmv_c1c2 | 23,806 | 60 | 117,456 | 3,220 | 3,122 | 243 | 4,563 |
| cmv_c3 | 17,126 | 49 | 107,776 | 2,696 | 2,480 | 5,549 | 10,572 |
| nonpt | 2,646,550 | 79,408 | 709,732 | 579,371 | 473,087 | 106,585 | 3,757,585 |
| nonroad | 10,584,399 | 2,033 | 737,782 | 71,479 | 66,960 | 1,527 | 857,041 |
| np_oilgas | 788,072 | 20 | 585,230 | 16,221 | 16,102 | 31,269 | 3,203,738 |
| onroad | 13,777,542 | 89,297 | 1,751,649 | 200,035 | 72,495 | 12,486 | 1,099,467 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 659,538 | 36,544 | 996 | 144,758 | 124,433 | 18,820 | 35,922 |
| ptfire | 13,717,466 | 239,605 | 227,337 | 1,461,693 | 1,234,062 | 111,291 | 3,109,465 |
| ptnonipm | 1,448,583 | 63,739 | 928,917 | 400,219 | 257,153 | 572,494 | 771,839 |
| pt_oilgas | 186,242 | 4,377 | 361,166 | 13,602 | 12,973 | 38,125 | 156,725 |
| rail | 105,988 | 330 | 469,157 | 12,778 | 12,376 | 460 | 20,436 |
| rwc | 2,047,318 | 14,796 | 31,911 | 304,528 | 303,984 | 7,011 | 329,092 |
| | | | | | | | |
| **36US3 U.S. Total** | **47,005,523** | **4,124,692** | **6,259,396** | **10,517,582** | **3,633,307** | **939,807** | **13,671,726** |
| | | | | | | | |
| **beis** | 7,232,588 | | 968,624 | | | | 42,374,150 |
| **36US3 U.S. Total + beis** | **54,238,111** | **4,124,692** | **7,228,020** | **10,517,582** | **3,633,307** | **939,807** | **56,045,876** |
| | | | | | | | |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada othafdust | | | | 1,222,521 | 214,760 | | |
| Canada othar | 2,896,925 | 5,004 | 351,959 | 316,554 | 239,499 | 20,395 | 875,086 |
| Canada onroad_can | 1,471,769 | 6,260 | 247,154 | 26,948 | 11,536 | 778 | 90,813 |
| Canada othpt | 1,306,333 | 631,845 | 682,142 | 99,818 | 53,521 | 977,647 | 851,263 |
| Canada othptdust | | | | 150,273 | 54,730 | | |
| Canada ptfire_othna | 6,282,821 | 104,683 | 134,301 | 685,165 | 580,958 | 60,914 | 1,501,988 |
| Canada CMV | 14,789 | 52 | 88,545 | 2,463 | 2,285 | 5,507 | 7,134 |
| Mexico othar | 2,873,134 | 864,397 | 767,216 | 610,423 | 438,710 | 26,588 | 4,050,948 |
| Mexico onroad_mex | 6,053,503 | 12,083 | 1,447,199 | 94,407 | 72,468 | 31,838 | 560,284 |
| Mexico othpt | 930,547 | 44,909 | 777,407 | 303,309 | 210,038 | 2,111,906 | 427,407 |
| Mexico ptfire_othna | 7,136,168 | 120,627 | 347,132 | 1,155,991 | 746,107 | 45,222 | 2,260,695 |
| Mexico CMV | 79,677 | 0 | 252,331 | 20,046 | 18,571 | 19,304 | 10,853 |
| Offshore cmv in Federal waters | 43,338 | 191 | 280,425 | 10,740 | 9,920 | 50,540 | 20,650 |
| Offshore cmv outside Federal waters | 108,334 | 741 | 1,234,211 | 58,177 | 53,538 | 155,668 | 49,468 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-US Total** | **29,247,390** | **1,790,809** | **6,658,712** | **4,757,504** | **2,707,306** | **3,506,810** | **10,754,799** |

**Table 5-6. National by-sector CAP emissions summaries for the 2028fh1 case, 36US3 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 7,281,296 | 1,021,906 | | |
| ag | | 3,564,067 | | | | | 207,123 |
| airports | 804,754 | 0 | 245,466 | 11,900 | 10,649 | 33,910 | 100,417 |
| cmv_c1c2 | 24,241 | 47 | 93,634 | 2,572 | 2,494 | 245 | 3,602 |
| cmv_c3 | 19,655 | 54 | 107,701 | 3,094 | 2,847 | 6,354 | 12,192 |
| nonpt | 2,667,254 | 79,670 | 709,358 | 594,080 | 485,244 | 107,185 | 3,801,426 |
| nonroad | 10,895,363 | 2,105 | 611,654 | 58,375 | 54,340 | 1,545 | 802,328 |
| np_oilgas | 774,404 | 20 | 560,267 | 16,462 | 16,343 | 33,574 | 3,331,524 |
| onroad | 10,310,777 | 87,925 | 1,246,494 | 189,887 | 58,944 | 11,705 | 836,476 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 648,829 | 35,883 | 748,663 | 140,100 | 120,420 | 781,397 | 33,831 |
| ptfire | 13,717,466 | 239,605 | 227,337 | 1,461,693 | 1,234,062 | 111,291 | 3,109,465 |
| ptnonipm | 1,460,908 | 63,990 | 933,863 | 402,498 | 258,991 | 575,210 | 772,998 |
| pt_oilgas | 186,008 | 4,383 | 355,109 | 14,119 | 13,477 | 40,437 | 160,295 |
| rail | 110,026 | 343 | 423,103 | 10,953 | 10,611 | 473 | 17,558 |
| rwc | 2,024,434 | 14,615 | 32,058 | 300,440 | 299,891 | 6,789 | 325,463 |
| | | | | | | | |
| **36US3 U.S. Total** | **43,906,764** | **4,143,984** | **6,304,947** | **10,526,157** | **3,617,170** | **1,713,809** | **13,531,879** |
| | | | | | | | |
| **beis** | 7,232,588 | | 968,624 | | | | 42,374,150 |
| **36US3 U.S. Total + beis** | **51,139,352** | **4,143,984** | **7,273,571** | **10,526,157** | **3,617,170** | **1,713,809** | **55,906,029** |
| | | | | | | | |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada othafdust | | | | 1,314,491 | 230,228 | | |
| Canada othar | 2,896,712 | 4,968 | 319,942 | 313,751 | 231,705 | 20,393 | 902,227 |
| Canada onroad_can | 1,353,512 | 5,692 | 177,653 | 27,234 | 9,960 | 723 | 63,284 |
| Canada othpt | 1,344,360 | 719,520 | 564,509 | 106,041 | 57,167 | 965,763 | 928,552 |
| Canada othptdust | | | | 150,646 | 54,865 | | |
| Canada ptfire_othna | 6,282,821 | 104,683 | 134,301 | 685,165 | 580,958 | 60,914 | 1,501,988 |
| Canada CMV | 15,570 | 55 | 95,172 | 2,598 | 2,409 | 5,866 | 7,502 |
| Mexico othar | 2,995,073 | 871,163 | 800,519 | 627,824 | 454,427 | 27,308 | 4,263,367 |
| Mexico onroad_mex | 5,496,594 | 13,807 | 1,336,088 | 108,810 | 83,255 | 36,064 | 574,688 |
| Mexico othpt | 1,007,430 | 51,510 | 870,465 | 346,653 | 239,665 | 2,188,067 | 495,677 |
| Mexico ptfire_othna | 7,136,168 | 120,627 | 347,132 | 1,155,991 | 746,107 | 45,222 | 2,260,695 |
| Mexico CMV | 92,295 | 0 | 292,291 | 23,221 | 21,512 | 22,361 | 12,572 |
| Offshore cmv in Federal waters | 49,577 | 218 | 261,208 | 12,259 | 11,309 | 59,247 | 23,628 |
| Offshore cmv outside Federal waters | 125,652 | 858 | 1,424,152 | 67,233 | 61,846 | 180,627 | 57,032 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-US Total** | **28,845,814** | **1,893,116** | **6,672,122** | **4,942,583** | **2,786,081** | **3,613,056** | **11,139,423** |

**Table 5-7. National by-sector CAP emissions summaries for the 2016fi case, 12US1 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 7,203,692 | 1,006,446 | | |
| ag | | 3,409,761 | | | | | 194,779 |
| airports | 486,237 | 0 | 126,713 | 10,011 | 8,733 | 15,245 | 54,191 |
| cmv_c1c2 | 23,548 | 83 | 162,502 | 4,457 | 4,320 | 634 | 6,436 |
| cmv_c3 | 13,956 | 39 | 110,462 | 2,201 | 2,025 | 4,528 | 8,600 |
| nonpt | 2,629,755 | 78,509 | 710,918 | 570,314 | 463,807 | 138,650 | 3,695,093 |
| nonroad | 10,593,274 | 1,845 | 1,110,277 | 109,196 | 103,230 | 2,133 | 1,128,691 |
| np_oilgas | 759,771 | 12 | 572,043 | 14,050 | 13,984 | 19,243 | 2,792,092 |
| onroad | 19,889,617 | 100,318 | 3,630,693 | 239,997 | 117,758 | 27,559 | 1,852,260 |
| pt_oilgas | 167,531 | 4,338 | 339,280 | 11,301 | 10,784 | 33,227 | 127,565 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 658,346 | 23,976 | 1,319,553 | 163,981 | 133,517 | 1,565,446 | 33,739 |
| ptfire | 13,717,466 | 239,605 | 227,337 | 1,461,693 | 1,234,062 | 111,291 | 3,109,465 |
| ptnonipm | 1,436,952 | 63,731 | 938,248 | 396,857 | 254,364 | 654,417 | 770,177 |
| rail | 104,551 | 326 | 559,381 | 16,344 | 15,819 | 457 | 26,082 |
| rwc | 2,119,402 | 15,439 | 31,282 | 317,469 | 316,943 | 7,703 | 340,941 |
| **Grand Total** | **52,863,051** | **3,989,258** | **9,848,929** | **10,560,252** | **3,712,741** | **2,584,228** | **14,157,289** |

\* Only the emissions for airports, ptegu, and ptnonipm are different from 2016fh

**Table 5-8. National by-sector CAP emissions summaries for the 2021fi case, 12US1 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 7,240,348 | 1,013,825 | | |
| ag | | 3,505,044 | | | | | 202,401 |
| airports | 505,328 | 0 | 140,174 | 9,950 | 8,712 | 17,004 | 56,616 |
| cmv_c1c2 | 23,438 | 65 | 128,204 | 3,482 | 3,375 | 239 | 5,017 |
| cmv_c3 | 16,709 | 45 | 104,555 | 2,623 | 2,413 | 5,380 | 10,397 |
| nonpt | 2,638,873 | 79,104 | 707,398 | 576,267 | 470,174 | 115,476 | 3,739,021 |
| nonroad | 10,518,831 | 1,997 | 829,445 | 80,691 | 75,820 | 1,527 | 909,600 |
| np_oilgas | 801,948 | 20 | 597,124 | 16,115 | 15,997 | 31,299 | 3,203,182 |
| onroad | 14,816,054 | 87,838 | 2,020,269 | 205,721 | 80,499 | 12,675 | 1,202,768 |
| pt_oilgas | 187,415 | 4,377 | 364,905 | 13,523 | 12,896 | 37,859 | 156,053 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 534,284 | 28,546 | 928,956 | 175,815 | 135,329 | 985,418 | 30,198 |
| ptfire | 13,717,466 | 239,605 | 227,337 | 1,461,693 | 1,234,062 | 111,291 | 3,109,465 |
| ptnonipm | 1,444,231 | 63,698 | 923,229 | 398,559 | 255,393 | 583,384 | 769,284 |
| rail | 105,578 | 329 | 494,935 | 13,797 | 13,360 | 459 | 22,049 |
| rwc | 2,067,581 | 14,978 | 31,725 | 308,180 | 307,641 | 7,208 | 332,424 |
| **Con. U.S. Total** | **47,640,381** | **4,076,923** | **7,508,497** | **10,545,452** | **3,656,446** | **1,912,913** | **13,765,657** |
| | | | | | | | |
| **beis** | 7,167,921 | | 965,761 | | | | 42,133,700 |
| **CONUS + beis** | **54,808,302** | **4,076,923** | **8,474,258** | **10,545,452** | **3,656,446** | **1,912,913** | **55,899,357** |
| | | | | | | | |
| **Canada/Mexico/offshore (12US1)** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada othafdust | | | | 1,149,074 | 202,140 | | |
| Canada othar | 2,700,443 | 4,739 | 333,690 | 306,299 | 233,888 | 19,792 | 825,525 |
| Canada onroad_can | 1,480,052 | 6,252 | 277,315 | 25,688 | 11,766 | 953 | 101,399 |
| Canada othpt | 1,108,562 | 584,643 | 563,863 | 87,892 | 46,372 | 869,684 | 714,401 |
| Canada othptdust | | | | 150,926 | 55,585 | | |
| Canada ptfire_othna | 760,345 | 13,015 | 16,337 | 84,366 | 71,652 | 6,721 | 185,224 |
| Canada CMV | 11,383 | 39 | 74,242 | 1,784 | 1,658 | 3,114 | 5,440 |
| Mexico othar | 257,467 | 199,595 | 234,691 | 117,575 | 56,001 | 7,914 | 565,928 |
| Mexico onroad_mex | 1,787,920 | 3,130 | 432,042 | 16,488 | 11,499 | 7,182 | 160,451 |
| Mexico othpt | 191,807 | 5,924 | 377,918 | 72,865 | 55,535 | 385,884 | 79,438 |
| Mexico ptfire_othna | 384,764 | 7,466 | 16,665 | 45,198 | 38,354 | 2,798 | 131,980 |
| Mexico CMV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CMV - Offshore ECA | 37,466 | 142 | 264,343 | 7,978 | 7,375 | 32,504 | 18,196 |
| CMV - outside ECA | 26,696 | 259 | 294,251 | 14,617 | 13,452 | 38,728 | 12,664 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non. U.S. Total** | **8,796,957** | **825,218** | **2,934,048** | **2,081,419** | **805,946** | **1,375,777** | **2,848,856** |

**Table 5-9. National by-sector Ozone Season NOx emissions summaries 12US1 grid (tons/o.s.)**

| Sector | 2016fh | 2016fi | 2021fi | 2023fh1 | 2028fh1 | 2023fh1_fixair | 2028fh1_fixair |
|---|---|---|---|---|---|---|---|
| airports | 82,400 | 56,300 | 62,281 | 97,645 | 108,942 | 64,685 | 68,797 |
| cmv_c1c2_12 | 90,624 | 90,624 | 71,370 | 64,719 | 51,424 | 64,719 | 51,424 |
| cmv_c3_12 | 264,816 | 264,816 | 270,721 | 277,635 | 294,186 | 277,635 | 294,186 |
| nonpt | 204,293 | 204,293 | 203,506 | 204,554 | 205,760 | 204,554 | 205,760 |
| nonroad | 566,218 | 566,218 | 424,735 | 377,911 | 312,399 | 377,911 | 312,399 |
| np_oilgas | 237,354 | 237,354 | 248,007 | 243,092 | 232,869 | 243,092 | 232,869 |
| onroad | 1,436,216 | 1,436,216 | 790,537 | 689,145 | 481,066 | 689,145 | 481,066 |
| onroad_ca_adj | 100,197 | 100,197 | 62,845 | 47,973 | 42,323 | 47,973 | 42,323 |
| pt_oilgas | 162,562 | 162,562 | 173,295 | 171,730 | 169,199 | 171,730 | 169,199 |
| ptagfire | 3,193 | 3,193 | 3,193 | 3,193 | 3,193 | 3,193 | 3,193 |
| ptegu | 590,601 | 605,064 | 409,870 | 366,285 | 358,597 | 366,285 | 358,597 |
| ptnonipm | 393,846 | 393,102 | 386,810 | 389,030 | 390,948 | 389,030 | 390,948 |
| rail | 236,771 | 236,771 | 209,477 | 198,559 | 179,051 | 198,559 | 179,051 |
| rwc | 2,705 | 2,705 | 2,796 | 2,833 | 2,868 | 2,833 | 2,868 |
| **Total U.S. Anthro** | **4,371,794** | **4,359,415** | **3,319,443** | **3,134,303** | **2,832,827** | **3,101,343** | **2,792,681** |
| beis | 581,479 | 581,479 | 581,479 | 581,479 | 581,479 | 581,479 | 581,479 |
| ptfire | 75,851 | 75,851 | 75,851 | 75,851 | 75,851 | 75,851 | 75,851 |
| **Grand Total** | **5,029,125** | **5,016,745** | **3,976,773** | **3,791,633** | **3,490,157** | **3,758,673** | **3,450,012** |

**\*** The 2023fh1_fixair and 2028fh1_fixair cases include airport emissions consistent with the corrected 2017NEI for those years.

224

**Table 5-10. National by-sector Ozone Season VOC emissions summaries 12US1 grid (tons/o.s.)**

| Sector | 2016fh | 2016fi | 2021fi | 2023fh1 | 2028fh1 | 2023fh1_fixair | 2028fh1_fixair |
|---|---|---|---|---|---|---|---|
| ag | 137,555 | 137,555 | 142,962 | 145,124 | 146,354 | 145,124 | 146,354 |
| airports | 38,108 | 24,078 | 25,155 | 41,087 | 44,546 | 25,614 | 26,751 |
| cmv_c1c2_12 | 3,538 | 3,538 | 2,749 | 2,476 | 1,946 | 2,476 | 1,946 |
| cmv_c3_12 | 14,553 | 14,553 | 16,776 | 17,966 | 20,834 | 17,966 | 20,834 |
| nonpt | 1,550,432 | 1,550,432 | 1,568,595 | 1,575,983 | 1,594,820 | 1,575,983 | 1,594,820 |
| nonroad | 570,765 | 570,765 | 448,509 | 418,518 | 386,522 | 418,518 | 386,522 |
| np_oilgas | 1,127,829 | 1,127,829 | 1,287,481 | 1,288,459 | 1,336,473 | 1,288,459 | 1,336,473 |
| onroad | 753,557 | 753,557 | 486,080 | 446,342 | 331,068 | 446,342 | 331,068 |
| onroad_ca_adj | 45,633 | 45,633 | 32,977 | 27,926 | 23,048 | 27,926 | 23,048 |
| pt_oilgas | 73,625 | 73,625 | 85,556 | 85,837 | 87,331 | 85,837 | 87,331 |
| ptagfire | 6,314 | 6,314 | 6,314 | 6,314 | 6,314 | 6,314 | 6,314 |
| ptegu | 16,215 | 16,212 | 14,133 | 16,746 | 16,070 | 16,746 | 16,070 |
| ptfire | 1,277,287 | 1,277,287 | 1,277,287 | 1,277,287 | 1,277,287 | 1,277,287 | 1,277,287 |
| ptnonipm | 322,200 | 322,189 | 321,771 | 322,833 | 323,270 | 322,833 | 323,270 |
| rail | 11,039 | 11,039 | 9,331 | 8,648 | 7,429 | 8,648 | 7,429 |
| rwc | 25,674 | 25,674 | 26,040 | 26,186 | 26,315 | 26,186 | 26,315 |
| **Total U.S. Anthro** | **5,974,324** | **5,960,279** | **5,751,716** | **5,707,731** | **5,629,630** | **5,692,258** | **5,611,834** |
| beis | 32,291,364 | 32,291,364 | 32,291,364 | 32,291,364 | 32,291,364 | 32,291,364 | 32,291,364 |
| ptfire | 1,277,287 | 1,277,287 | 1,277,287 | 1,277,287 | 1,277,287 | 1,277,287 | 1,277,287 |
| **Grand Total** | **39,542,975** | **39,528,930** | **39,320,367** | **39,276,382** | **39,198,280** | **39,260,908** | **39,180,485** |

**\*** The 2023fh1_fixair and 2028fh1_fixair cases include airport emissions consistent with the corrected 2017NEI for those years.

# 6   References

Adelman, Z. 2012.  *Memorandum:  Fugitive Dust Modeling for the 2008 Emissions Modeling Platform*.  UNC Institute for the Environment, Chapel Hill, NC.  September 28, 2012.

Adelman, Z. 2016.  *2014 Emissions Modeling Platform Spatial Surrogate Documentation*.  UNC Institute for the Environment, Chapel Hill, NC.  October 1, 2016. Available at ftp://newftp.epa.gov/Air/emismod/2014/v1/spatial_surrogates/

Adelman, Z., M. Omary, Q. He, J. Zhao and D. Yang, J. Boylan, 2012. "A Detailed Approach for Improving Continuous Emissions Monitoring Data for Regulatory Air Quality Modeling." Presented at the 2012 International Emission Inventory Conference, Tampa, Florida.  Available from http://www.epa.gov/ttn/chief/conference/ei20/index.html#ses-5.

Appel, K.W., Napelenok, S., Hogrefe, C., Pouliot, G., Foley, K.M., Roselle, S.J., Pleim, J.E., Bash, J., Pye, H.O.T., Heath, N., Murphy, B., Mathur, R., 2018.  Overview and evaluation of the Community Multiscale Air Quality Model (CMAQ) modeling system version 5.2. In Mensink C., Kallos G. (eds), Air Pollution Modeling and its Application XXV. ITM 2016. Springer Proceedings in Complexity. Springer, Cham. Available at https://doi.org/10.1007/978-3-319-57645-9_11.

Bash, J.O., Baker, K.R., Beaver, M.R., Park, J.-H., Goldstein, A.H., 2016. Evaluation of improved land use and canopy representation in BEIS with biogenic VOC measurements in California. Available from http://www.geosci-model-dev.net/9/2191/2016/.

BEA, 2012. "2013 Global Outlook projections prepared by the Conference Board in November 2012". U.S. Bureau of Economic Analysis. Available from: http://www.conference-board.org/data/globaloutlook.cfm.

Bullock Jr., R, and K. A. Brehme (2002) "Atmospheric mercury simulation using the CMAQ model: formulation description and analysis of wet deposition results." Atmospheric Environment 36, pp 2135–2146. Available at https://doi.org/10.1016/S1352-2310(02)00220-0.

Coordinating Research Council (CRC).  Report A-100. Improvement of Default Inputs for MOVES and SMOKE-MOVES. Final Report. February 2017. Available at http://crcsite.wpengine.com/wp-content/uploads/2019/05/ERG_FinalReport_CRCA100_28Feb2017.pdf.

Drillinginfo, Inc. 2015. "DI Desktop Database powered by HPDI." Currently available from https://www.enverus.com/.

England, G., Watson, J., Chow, J., Zielenska, B., Chang, M., Loos, K., Hidy, G. 2007. "Dilution-Based Emissions Sampling from Stationary Sources: Part 2-- Gas-Fired Combustors Compared with Other Fuel-Fired Systems," Journal of the Air & Waste Management Association, 57:1, 65-78, DOI: 10.1080/10473289.2007.10465291. Available athttps://www.tandfonline.com/doi/abs/10.1080/10473289.2007.10465291.

EPA,  Light-Duty Vehicle, Light-Duty Truck, and Medium-Duty Passenger Vehicle Tier 2 Exhaust Emission Standards.  Office of Transportation and Air Quality, Ann Arbor, MI 48105.  Available at: https://www.epa.gov/emission-standards-reference-guide/epa-emission-standards-light-duty-vehicles-and-trucks-and .

EPA, 2012d. Preparation of Emission Inventories for the Version 5.0, 2007 Emissions Modeling Platform Technical Support Document. Available from: http://epa.gov/ttn/chief/emch/2007v5/2007v5_2020base_EmisMod_TSD_13dec2012.pdf.

EPA, 2013rwc. "2011 Residential Wood Combustion Tool version 1.1, September 2013", available from US EPA, OAQPS, EIAG.

EPA, 2015b. Draft Report Speciation Profiles and Toxic Emission Factors for Nonroad Engines. EPA-420-R-14-028. Available at https://cfpub.epa.gov/si/si_public_record_Report.cfm?dirEntryId=309339&CFID=83476290&CFTOKEN=35281617.

EPA, 2015c. Speciation of Total Organic Gas and Particulate Matter Emissions from On-road Vehicles in MOVES2014. EPA-420-R-15-022. Available at https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100NOJG.pdf

EPA, 2016. SPECIATE Version 4.5 Database Development Documentation, U.S. Environmental Protection Agency, Office of Research and Development, National Risk Management Research Laboratory, Research Triangle Park, NC 27711, EPA/600/R-16/294, September 2016.  Available at https://www.epa.gov/sites/production/files/2016-09/documents/speciate_4.5.pdf.

EPA, 2018. AERMOD Model Formulation and Evaluation Document. EPA-454/R-18-003. U.S. Environmental Protection Agency, Research Triangle Park, North Carolina 27711. Available at https://www3.epa.gov/ttn/scram/models/aermod/aermod_mfed.pdf.

ERG, 2014a. Develop Mexico Future Year Emissions Final Report. Available at ftp://ftp.epa.gov/EmisInventory/2011v6/v2platform/2011emissions/Mexico_Emissions_WA%204-09_final_report_121814.pdf.

ERG, 2016b. "Technical Memorandum: Modeling Allocation Factors for the 2014 Oil and Gas Nonpoint Tool." Available at ftp://newftp.epa.gov/air/emismod/2014/v1/spatial_surrogates/oil_and_gas/.

ERG, 2017. "Technical Report: Development of Mexico Emission Inventories for the 2014 Modeling Platform." Available at ftp://newftp.epa.gov/Air/emismod/2014/v2/2014fd/emissions/EPA%205-18%20Report_Clean%20Final_01042017.pdf.

ERG, 2018. Technical Report: "2016 Nonpoint Oil and Gas Emission Estimation Tool Version 1.0". Available at ftp://newftp.epa.gov/air/emismod/2016/v1/reports/2016%20Nonpoint%20Oil%20and%20Gas%20Emission%20Estimation%20Tool%20V1_0%20December_2018.pdf.

Frost & Sullivan, 2010. "Project: Market Research and Report on North American Residential Wood Heaters, Fireplaces, and Hearth Heating Products Market (P.O. # PO1-IMP403-F&S). Final Report April 26, 2010", pp. 31-32.  Prepared by Frost & Sullivan, Mountain View, CA 94041.

Houck, 2011; "Dirty- vs. Clean-Burning? What percent of freestanding wood heaters in use in the U.S. today are still old, uncertified units?" Hearth and Home, December 2011.

McCarty, J.L., Korontzi, S., Jutice, C.O., and T. Loboda. 2009. The spatial and temporal distribution of crop residue burning in the contiguous United States. Science of the Total Environment, 407 (21): 5701-5712. Available at https://doi.org/10.1016/j.scitotenv.2009.07.009.

MDNR, 2008; "A Minnesota 2008 Residential Fuelwood Assessment Survey of individual household responses".  Minnesota Department of Natural Resources. Available from http://files.dnr.state.mn.us/forestry/um/residentialfuelwoodassessment07_08.pdf.

NCAR, 2016. FIRE EMISSION FACTORS AND EMISSION INVENTORIES, FINN Data. downloaded 2014 SAPRC99 version from http://bai.acom.ucar.edu/Data/fire/.

NESCAUM, 2006; "Assessment of Outdoor Wood-fired Boilers". Northeast States for Coordinated Air Use Management (NESCAUM) report. Available from http://www.nescaum.org/documents/assessment-of-outdoor-wood-fired-boilers/2006-1031-owb-report_revised-june2006-appendix.pdf.

NYSERDA, 2012; "Environmental, Energy Market, and Health Characterization of Wood-Fired Hydronic Heater Technologies, Final Report". New York State Energy Research and Development Authority (NYSERDA). Available from: http://www.nyserda.ny.gov/Publications/Case-Studies/-/media/Files/Publications/Research/Environmental/Wood-Fired-Hydronic-Heater-Tech.ashx.

Pechan, 2001. E.H. Pechan & Associates, Inc., Control Measure Development Support—Analysis of Ozone Transport Commission Model Rules, Springfield, VA, prepared for the Ozone Transport Commission, Washington, DC, March 31, 2001. Available at https://otcair.org/upload/Documents/Reports/Control%20Measure%20Development%20Support.pdf.

Pouliot, G., H. Simon, P. Bhave, D. Tong, D. Mobley, T. Pace, and T. Pierce. (2010) "Assessing the Anthropogenic Fugitive Dust Emission Inventory and Temporal Allocation Using an Updated Speciation of Particulate Matter." International Emission Inventory Conference, San Antonio, TX. Available at http://www3.epa.gov/ttn/chief/conference/ei19/session9/pouliot_pres.pdf.

Pouliot, G. and J. Bash, 2015. Updates to Version 3.61 of the Biogenic Emission Inventory System (BEIS). Presented at Air and Waste Management Association conference, Raleigh, NC, 2015.

Pouliot G, Rao V, McCarty JL, Soja A. Development of the crop residue and rangeland burning in the 2014 National Emissions Inventory using information from multiple sources. Journal of the Air & Waste Management Association. 2017 Apr 27;67(5):613-22.

Raffuse, S., D. Sullivan, L. Chinkin, S. Larkin, R. Solomon, A. Soja, 2007. Integration of Satellite-Detected and Incident Command Reported Wildfire Information into BlueSky, June 27, 2007. Available at: http://getbluesky.org/smartfire/docs.cfm.

Reichle, L.,R. Cook, C. Yanca, D. Sonntag, 2015. "Development of organic gas exhaust speciation profiles for nonroad spark-ignition and compression-ignition engines and equipment", Journal of the Air & Waste Management Association, 65:10, 1185-1193, DOI: 10.1080/10962247.2015.1020118. Available at https://doi.org/10.1080/10962247.2015.1020118.

Reff, A., Bhave, P., Simon, H., Pace, T., Pouliot, G., Mobley, J., Houyoux. M. "Emissions Inventory of PM2.5 Trace Elements across the United States", Environmental Science & Technology 2009 43 (15), 5790-5796, DOI: 10.1021/es802930x. Available at https://doi.org/10.1021/es802930x.

Sarwar, G., S. Roselle, R. Mathur, W. Apel, R. Dennis, "A Comparison of CMAQ HONO predictions with observations from the Northeast Oxidant and Particle Study", Atmospheric Environment 42 (2008) 5760–5770). Available at https://doi.org/10.1016/j.atmosenv.2007.12.065.

Schauer, J., G. Lough, M. Shafer, W. Christensen, M. Arndt, J. DeMinter, J. Park, "Characterization of Metals Emitted from Motor Vehicles," Health Effects Institute, Research Report 133, March 2006.

Available at https://www.healtheffects.org/publication/characterization-metals-emitted-motor-vehicles.

Skamarock, W., J. Klemp, J. Dudhia, D. Gill, D. Barker, M. Duda, X. Huang, W. Wang, J. Powers, 2008. A Description of the Advanced Research WRF Version 3. NCAR Technical Note. National Center for Atmospheric Research, Mesoscale and Microscale Meteorology Division, Boulder, CO. June 2008. Available at: http://www2.mmm.ucar.edu/wrf/users/docs/arw_v3_bw.pdf.

Sullivan D.C., Raffuse S.M., Pryden D.A., Craig K.J., Reid S.B., Wheeler N.J.M., Chinkin L.R., Larkin N.K., Solomon R., and Strand T. (2008) Development and applications of systems for modeling emissions and smoke from fires: the BlueSky smoke modeling framework and SMARTFIRE: 17th International Emissions Inventory Conference, Portland, OR, June 2-5. Available at: http://www.epa.gov/ttn/chief/conferences.html.

Wang, Y., P. Hopke, O. V. Rattigan, X. Xia, D. C. Chalupa, M. J. Utell. (2011) "Characterization of Residential Wood Combustion Particles Using the Two-Wavelength Aethalometer", Environ. Sci. Technol., 45 (17), pp 7387–7393. Available at https://doi.org/10.1021/es2013984.

Wiedinmyer, C., S.K. Akagi, R.J. Yokelson, L.K. Emmons, J.A. Al-Saadi[3], J. J. Orlando[1], and A. J. Soja. (2011) "The Fire INventory from NCAR (FINN): a high resolution global model to estimate the emissions from open burning", Geosci. Model Dev., 4, 625-641. http://www.geosci-model-dev.net/4/625/2011/ doi:10.5194/gmd-4-625-2011.

Yarwood, G., J. Jung, , G. Whitten, G. Heo, J. Mellberg, and M. Estes,2010: Updates to the Carbon Bond Chemical Mechanism for Version 6 (CB6). Presented at the 9th Annual CMAS Conference, Chapel Hill, NC. Available at https://www.cmascenter.org/conference/2010/abstracts/emery_updates_carbon_2010.pdf.

Zhu, Henze, et al, 2013. "Constraining U.S. Ammonia Emissions using TES Remote Sensing Observations and the GEOS-Chem adjoint model", Journal of Geophysical Research: Atmospheres, 118: 1-14. Available at https://doi.org/10.1002/jgrd.50166.

## Appendix A: CB6 Assignment for New Species



September 27, 2016

## MEMORANDUM

To: Alison Eyth and Madeleine Strum, OAQPS, EPA
From: Ross Beardsley and Greg Yarwood, Ramboll Environ
Subject: Species Mappings for CB6 and CB05 for use with SPECIATE 4.5

## Summary

Ramboll Environ (RE) reviewed version 4.5 of the SPECIATE database, and created CB05 and CB6 mechanism species mappings for newly added compounds. In addition, the mapping guidelines for Carbon Bond (CB) mechanisms were expanded to promote consistency in current and future work.

## Background

The Environmental Protection Agency's SPECIATE repository contains gas and particulate matter speciation profiles of air pollution sources, which are used in the generation of emissions data for air quality models (AQM) such as CMAQ (http://www.cmascenter.org/cmaq/) and CAMx (http://www.camx.com). However, the condensed chemical mechanisms used within these photochemical models utilize fewer species than SPECIATE to represent gas phase chemistry, and thus the SPECIATE compounds must be assigned to the AQM model species of the condensed mechanisms. A chemical mapping is used to show the representation of organic chemical species by the model compounds of the condensed mechanisms.

This memorandum describes how chemical mappings were developed from SPECIATE 4.5 compounds to model species of the CB mechanism, specifically CB05 (http://www.camx.com/publ/pdfs/CB05_Final_Report_120805.pdf) and CB6 (http://aqrp.ceer.utexas.edu/projectinfoFY12_13/12-012/12-012%20Final%20Report.pdf).

## Methods

### CB Model Species

Organic gases are mapped to the CB mechanism either as explicitly represented individual compounds (e.g. ALD2 for acetaldehyde), or as a combination of model species that represent common structural groups (e.g. ALDX for other aldehydes, PAR for alkyl groups). Table 1 lists all of the explicit and structural model species in CB05 and CB6 mechanisms, each of which represents a defined number of carbon atoms allowing for carbon to be conserved in all cases. CB6 contains four more explicit model species than CB05 and an additional structural group to represent ketones. The CB05 representation of the five additional CB6 species is provided in the 'included in CB05' column of Table 1.



In addition to the explicit and structural species, there are two model species that are used to represent organic gases that are not treated by the CB mechanism:

NVOL— Very low volatility SPECIATE compounds that reside predominantly in the particle phase and should be excluded from the gas phase mechanism. These compounds are mapped by setting NVOL equal to the molecular weight (e.g. decabromodiphenyl oxide is mapped as 959.2 NVOL), which allows for the total mass of all NVOL to be determined.

UNK – Compounds that are unable to be mapped to CB using the available model species. This approach should be avoided unless absolutely necessary, and will lead to a warning message in the speciation tool.

Table 1.  Model species in the CB05 and CB6 chemical mechanisms.

| Model Species Name | Description | Number of Carbons | Included in CB05 (structural mapping) | Included in CB6 |
|---|---|---|---|---|
| Explicit model species | | | | |
| ACET | Acetone (propanone) | 3 | No (3 PAR) | Yes |
| ALD2 | Acetaldehyde (ethanal) | 2 | Yes | Yes |
| BENZ | Benzene | 6 | No (1 PAR, 5 UNR) | Yes |
| CH4 | Methane | 1 | Yes | Yes |
| ETH | Ethene (ethylene) | 2 | Yes | Yes |
| ETHA | Ethane | 2 | Yes | Yes |
| ETHY | Ethyne (acetylene) | 2 | No (1 PAR, 1 UNR) | Yes |
| ETOH | Ethanol | 2 | Yes | Yes |
| FORM | Formaldehyde (methanal) | 1 | Yes | Yes |
| ISOP | Isoprene (2-methyl-1,3-butadiene) | 5 | Yes | Yes |
| MEOH | Methanol | 1 | Yes | Yes |
| PRPA | Propane | 3 | No (1.5 PAR, 1.5 UNR) | Yes |
| Common Structural groups | | | | |
| ALDX | Higher aldehyde group (-C-CHO) | 2 | Yes | Yes |
| IOLE | Internal olefin group (R₁R₂-C=C-R₃R₄) | 4 | Yes | Yes |
| KET | Ketone group (R₂R₂-C=O) | 1 | No (1 PAR) | Yes |
| OLE | Terminal olefin group (R-R₂-C=C) | 2 | Yes | Yes |
| PAR | Paraffinic group (R₃-C-R₃R₃) | 1 | Yes | Yes |
| TERP | Monoterpenes | 10 | Yes | Yes |
| TOL | Toluene and other monoalkyl aromatics | 7 | Yes | Yes |
| UNR | Unreactive carbon groups (e.g. halogenated carbons) | 1 | Yes | Yes |
| XYL | Xylene and other polyalkyl aromatics | 8 | Yes | Yes |
| Not mapped to CB model species | | | | |
| NVOL | Very low volatility compounds | * | Yes | Yes |
| UNK | Unknown | * | Yes | Yes |

Each NVOL represents 1 g mol⁻¹ and low volatility compounds are assigned to NVOL based on molecular weight. UNK is unmapped and thus does not represent any carbon.

Ramboll Environ US Corporation • 773 San Marin Drive, Suite 2115, Novato, CA 94983
• P.J.415.899.0700 • F.J.415.899.0707
CB6R4 v001-56



## Mapping guidelines for non-explicit organic gases using CB model species

SPECIATE compounds that are not treated explicitly are mapped to CB model species that represent common structural groups. Table 2 lists the carbon number and general mapping guidelines for each of the structure model species.

**Table 2. General Guidelines for mapping using CB6 structural model species.**

| CB6 Species Name | Number of Carbons | Represents |
|---|---|---|
| ALDX | 2 | Aldehyde group. ALDX represents 2 carbons and additional carbons are represented as alkyl groups (mostly PAR), e.g. propionaldehyde is ALDX + PAR |
| IOLE | 4 | Internal olefin group. IOLE represents 4 carbons and additional carbons are represented as alkyl groups (mostly PAR), e.g. 2-pentene isomers are IOLE + PAR. *Exceptions:* <br> • IOLE with 2 carbon branches on both sides of the double bond are downgraded to OLE |
| KET | 1 | Ketone group. KET represents 1 carbon and additional carbons are represented as alkyl groups (mostly PAR), e.g. butanone is 3 PAR + KET |
| OLE | 2 | Terminal olefin group. OLE represents 2 carbons and additional carbons are represented as alkyl groups (mostly PAR), e.g. propene is OLE + PAR. Alkyne group, e.g. butyne isomers are OLE + 2 PAR. |
| PAR | 1 | Alkanes and alkyl groups. PAR represents 1 carbon, e.g. butane is 4 PAR. See UNR for exceptions. |
| TERP | 10 | All monoterpenes are represented as 1 TERP |
| TOL | 7 | Toluene and other monoalkyl aromatics. TOL represents 7 carbons and any additional carbons are represented as alkyl groups (mostly PAR), e.g. ethylbenzene is TOL + PAR. Cresols are represented as TOL and PAR. Styrenes are represented using TOL, OLE and PAR. |
| UNR | 1 | Unreactive carbons are 1 UNR such as quaternary alkyl groups (e.g. neo-pentane is 4 PAR + UNR), carboxylic acid groups (e.g. acetic acid is PAR + UNR), ester groups (e.g. methyl acetate is 2 PAR + UNR), halogenated carbons (e.g. trichloroethane isomers are 2 UNR), carbons of nitrile groups (-CN) |
| XYL | 8 | Xylene isomers and other polyalkyl aromatics. XYL represents 8 carbons and any additional carbons are represented as alkyl groups (mostly PAR), e.g. trimethylbenzene isomers are XYL + PAR |

Some compounds that are multifunctional and/or include hetero-atoms lack obvious CB mappings. We developed guidelines for some of these compound classes to promote consistent representation in this work and future revisions. Approaches for several compound classes are explained in Table 3. We developed guidelines as needed to address newly added species in SPECIATE 4.5 but did not systematically review existing mappings for "difficult to assign" compounds that could benefit from developing a guideline.



Table 3. Mapping guidelines for some difficult to map compound classes and structural groups

| Compound Class/Structural group | CB model species representation |
|---|---|
| Chlorobenzenes and other halogenated benzenes | Guideline:<br>• 3 or less halogens – 1 PAR, 5 UNR<br>• 4 or more halogens – 6 UNR<br>Examples:<br>• 1,3,5-Chlorobenzene – 1 PAR, 5 UNR<br>• Tetrachlorobenzenes – 6 UNR |
| Cyclodienes | Guideline:<br>• 1 OLE with additional carbons represented as alkyl groups (generally PAR)<br>Examples:<br>• Methylcyclopentadiene – 1 OLE, 2 PAR<br>• Methylcyclohexadiene – 1 OLE, 3 PAR |
| Furans/Pyrroles | Guideline:<br>• 2 OLE with additional carbons represented as alkyl groups (generally PAR)<br>Examples:<br>• 2-Butylfuran – 2 OLE, 4 PAR<br>• 2-Pentylfuran – 2 OLE, 5 PAR<br>• Pyrrole – 2 OLE<br>• 1-Methylpyrrole – 2 OLE, 1 PAR |
| Heterocyclic aromatic compounds containing 2 non-carbon atoms | Guideline:<br>• 1 OLE with remaining carbons represented as alkyl groups (generally PAR)<br>Examples:<br>• Ethylpyrazine – 1 OLE, 4 PAR<br>• 1-methylpyrazole – 1 OLE, 2 PAR<br>• 4,5-Dimethyloxazole – 1 OLE, 3 PAR |
| Triple bond(s) | Guideline:<br>• Triple bonds are treated as PAR unless they are the only reactive functional group. If a compound contains more than one triple bond and no other reactive functional groups, then one of the triple bonds is treated as OLE with additional carbons treated as alkyl groups.<br>Examples:<br>• 1-Penten-3-yne – 1 OLE, 3 PAR<br>• 1,5-Hexadien-3-yne – 2 OLE, 2 PAR<br>• 1,6-Heptadiyne – 1 OLE, 5 PAR |

These guidelines were used to map the new species from SPECIATE4.5, and also to revise some previously mapped compounds. Overall, a total of 175 new species from SPECIATEv4.5 were mapped and 7 previously mapped species were revised based on the new guidelines.

Ramboll Environ US Corporation / TT3 for 4.5 / June 2333 / ES 2333 / 2333
411 ALS 339.0707 / 3 +1 /6 3.333 ESCT
THE ENVIRONMENT (0)



## Recommendation

1. Complete a systematic review of the mapping of all species to ensure conformity with current mapping guidelines. The assignments of existing compounds that are similar to new species were reviewed and revised to promote consistency in mapping approaches, but the majority of existing species mappings were not reviewed as it was outside the scope of this work.

2. Develop a methodology for classifying and tracking larger organic compounds based on their volatility (semi, intermediate, or low volatility) to improve support for secondary organic aerosol (SOA) modeling using the volatility basis set (VBS) SOA model, which is available in both CMAQ and CAMx. A preliminary investigation of the possibility of doing so has been performed, and is discussed in a separate memorandum.

**Appendix B: Profiles (other than onroad) that are new or revised in SPECIATE4.5 that were used in the 2016 alpha platform**

| Sector | Pollutant | Profile code | Profile description | SPECIATE version | comment |
|---|---|---|---|---|---|
| nonpt | VOC | G95223TOG | Poultry Production - Average of Production Cycle with gapfilled methane and ethane | 5.0 (not yet released) | Replacement for v4.5 profile 95223; Used 70% methane, 20% ethane, and the 10% remaining VOC is from profile 95223 |
| Nonpt, ptnonipm | VOC | G95240TOG | Beef Cattle Farm and Animal Waste with gapfilled methane and ethane | 5.0 (not yet released) | Replacement for v4.5 profile 95240. Used 70% methane, 20% ethane; the 10% remaining VOC is from profile 95240. |
| nonpt | VOC | G95241TOG | Swine Farm and Animal Waste | 5.0 (not yet released) | Replacement for v4.5 profile 95241. Used 70% methane, 20% ethane; the 10% remaining VOC is from profile 95241 |
| nonpt, ptnonipm, pt_oilgas, ptegu | PM2.5 | 95475 | Composite -Refinery Fuel Gas and Natural Gas Combustion | 5.0 (not yet released) | Composite of AE6-ready versions of SPECIATE4.5 profies 95125, 95126, and 95127 |
| nonroad | VOC | 95328 | Spark-Ignition Exhaust Emissions from 2-stroke off-road engines - E10 ethanol gasoline | 4.5 | |
| nonroad | VOC | 95330 | Spark-Ignition Exhaust Emissions from 4-stroke off-road engines - E10 ethanol gasoline | 4.5 | |
| nonroad | VOC | 95331 | Diesel Exhaust Emissions from Pre-Tier 1 Off-road Engines | 4.5 | |
| nonroad | VOC | 95332 | Diesel Exhaust Emissions from Tier 1 Off-road Engines | 4.5 | |
| nonroad | VOC | 95333 | Diesel Exhaust Emissions from Tier 2 Off-road Engines | 4.5 | |
| np_oilgas | VOC | 95087a | Oil and Gas - Composite - Oil Field - Oil Tank Battery Vent Gas | 4.5 | |
| np_oilgas | VOC | 95109a | Oil and Gas - Composite - Oil Field - Condensate Tank Battery Vent Gas | 4.5 | |
| np_oilgas | VOC | 95398 | Composite Profile - Oil and Natural Gas Production - Condensate Tanks | 4.5 | |
| np_oilgas | VOC | 95403 | Composite Profile - Gas Wells | 4.5 | |
| np_oilgas | VOC | 95417 | Oil and Gas Production - Composite Profile - Untreated Natural Gas, Uinta Basin | 4.5 | |
| np_oilgas | VOC | 95418 | Oil and Gas Production - Composite Profile - Condensate Tank Vent Gas, Uinta Basin | 4.5 | |
| np_oilgas | VOC | 95419 | Oil and Gas Production - Composite Profile - Oil Tank Vent Gas, Uinta Basin | 4.5 | |
| np_oilgas | VOC | 95420 | Oil and Gas Production - Composite Profile - Glycol Dehydrator, Uinta Basin | 4.5 | |

| | | | | |
|---|---|---|---|---|
| np_oilgas | VOC | DJVNT_R | Oil and Gas -Denver-Julesburg Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 |
| np_oilgas | VOC | FLR99 | Natural Gas Flare Profile with DRE >98% | 4.5 |
| np_oilgas | VOC | PNC01_R | Oil and Gas -Piceance Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 |
| np_oilgas | VOC | PNC02_R | Oil and Gas -Piceance Basin Produced Gas Composition from Oil Wells | 4.5 |
| np_oilgas | VOC | PNC03_R | Oil and Gas -Piceance Basin Flash Gas Composition for Condensate Tank | 4.5 |
| np_oilgas | VOC | PNCDH | Oil and Gas Production - Composite Profile - Glycol Dehydrator, Piceance Basin | 4.5 |
| np_oilgas | VOC | PRBCB_R | Oil and Gas -Powder River Basin Produced Gas Composition from CBM Wells | 4.5 |
| np_oilgas | VOC | PRBCO_R | Oil and Gas -Powder River Basin Produced Gas Composition from Non-CBM Wells | 4.5 |
| np_oilgas | VOC | PRM01_R | Oil and Gas -Permian Basin Produced Gas Composition for Non-CBM Wells | 4.5 |
| np_oilgas | VOC | SSJCB_R | Oil and Gas -South San Juan Basin Produced Gas Composition from CBM Wells | 4.5 |
| np_oilgas | VOC | SSJCO_R | Oil and Gas -South San Juan Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 |
| np_oilgas | VOC | SWFLA_R | Oil and Gas -SW Wyoming Basin Flash Gas Composition for Condensate Tanks | 4.5 |
| np_oilgas | VOC | SWVNT_R | Oil and Gas -SW Wyoming Basin Produced Gas Composition from Non-CBM Wells | 4.5 |
| np_oilgas | VOC | UNT01_R | Oil and Gas -Uinta Basin Produced Gas Composition from CBM Wells | 4.5 |
| np_oilgas | VOC | WRBCO_R | Oil and Gas -Wind River Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 |
| pt_oilgas | VOC | 95325 | Chemical Manufacturing Industry Wide Composite | 4.5 |
| pt_oilgas | VOC | 95326 | Pulp and Paper Industry Wide Composite | 4.5 |
| pt_oilgas, ptnonipm | VOC | 95399 | Composite Profile - Oil Field - Wells | 4.5 |
| pt_oilgas | VOC | 95403 | Composite Profile - Gas Wells | 4.5 |
| pt_oilgas | VOC | 95417 | Oil and Gas Production - Composite Profile - Untreated Natural Gas, Uinta Basin | 4.5 |
| pt_oilgas | VOC | DJVNT_R | Oil and Gas -Denver-Julesburg Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 |
| pt_oilgas, ptnonipm | VOC | FLR99 | Natural Gas Flare Profile with DRE >98% | 4.5 |
| pt_oilgas | VOC | PNC01_R | Oil and Gas -Piceance Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 |
| pt_oilgas | VOC | PNC02_R | Oil and Gas -Piceance Basin Produced Gas Composition from Oil Wells | 4.5 |
| pt_oilgas | VOC | PNCDH | Oil and Gas Production - Composite Profile - Glycol Dehydrator, Piceance Basin | 4.5 |
| pt_oilgas, ptnonipm | VOC | PRBCO_R | Oil and Gas -Powder River Basin Produced Gas Composition from Non-CBM Wells | 4.5 |

| pt_oilgas, ptnoniom | VOC | PRM01_R | Oil and Gas -Permian Basin Produced Gas Composition for Non-CBM Wells | 4.5 | |
|---|---|---|---|---|---|
| pt_oilgas, ptnonipm | VOC | SSJCO_R | Oil and Gas -South San Juan Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 | |
| pt_oilgas, ptnonipm | VOC | SWVNT_R | Oil and Gas -SW Wyoming Basin Produced Gas Composition from Non-CBM Wells | 4.5 | |
| ptfire | VOC | 95421 | Composite Profile - Prescribed fire southeast conifer forest | 4.5 | |
| ptfire | VOC | 95422 | Composite Profile - Prescribed fire southwest conifer forest | 4.5 | |
| ptfire | VOC | 95423 | Composite Profile - Prescribed fire northwest conifer forest | 4.5 | |
| ptfire | VOC | 95424 | Composite Profile - Wildfire northwest conifer forest | 4.5 | |
| ptfire | VOC | 95425 | Composite Profile - Wildfire boreal forest | 4.5 | |
| ptnonipm | VOC | 95325 | Chemical Manufacturing Industry Wide Composite | 4.5 | |
| ptnonipm | VOC | 95326 | Pulp and Paper Industry Wide Composite | 4.5 | |
| onroad | PM2.5 | 95462 | Composite - Brake Wear | 4.5 | Used in SMOKE-MOVES |
| onroad | PM2.5 | 95460 | Composite - Tire Dust | 4.5 | Used in SMOKE-MOVES |

**Appendix C: Mapping of Fuel Distribution SCCs to BTP, BPS and RBT**

The table below provides a crosswalk between fuel distribution SCCs and classification type for portable fuel containers (PFC), fuel distribution operations associated with the bulk-plant-to-pump (BTP), refinery to bulk terminal (RBT) and bulk plant storage (BPS).

| SCC | Type | Description |
|---|---|---|
| 40301001 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 13: Breathing Loss (67000 Bbl. Tank Size) |
| 40301002 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 10: Breathing Loss (67000 Bbl. Tank Size) |
| 40301003 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 7: Breathing Loss (67000 Bbl. Tank Size) |
| 40301004 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 13: Breathing Loss (250000 Bbl. Tank Size) |
| 40301006 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 7: Breathing Loss (250000 Bbl. Tank Size) |
| 40301007 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 13: Working Loss (Tank Diameter Independent) |
| 40301101 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline RVP 13: Standing Loss (67000 Bbl. Tank Size) |
| 40301102 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline RVP 10: Standing Loss (67000 Bbl. Tank Size) |
| 40301103 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline RVP 7: Standing Loss (67000 Bbl. Tank Size) |
| 40301105 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline RVP 10: Standing Loss (250000 Bbl. Tank Size) |
| 40301151 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline: Standing Loss - Internal |
| 40301202 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Variable Vapor Space; Gasoline RVP 10: Filling Loss |
| 40301203 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Variable Vapor Space; Gasoline RVP 7: Filling Loss |
| 40400101 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Breathing Loss (67000 Bbl Capacity) - Fixed Roof Tank |
| 40400102 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Breathing Loss (67000 Bbl Capacity) - Fixed Roof Tank |
| 40400103 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Breathing Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400104 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Breathing Loss (250000 Bbl Capacity)-Fixed Roof Tank |
| 40400105 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Breathing Loss (250000 Bbl Capacity)-Fixed Roof Tank |
| 40400106 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Breathing Loss (250000 Bbl Capacity) - Fixed Roof Tank |
| 40400107 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Working Loss (Diam. Independent) - Fixed Roof Tank |
| 40400108 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Working Loss (Diameter Independent) - Fixed Roof Tank |
| 40400109 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Working Loss (Diameter Independent) - Fixed Roof Tank |
| 40400110 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss (67000 Bbl Capacity)-Floating Roof Tank |
| 40400111 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss (67000 Bbl Capacity)-Floating Roof Tank |

| SCC | Type | Description |
|---|---|---|
| 40400112 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss (67000 Bbl Capacity)- Floating Roof Tank |
| 40400113 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss (250000 Bbl Cap.) - Floating Roof Tank |
| 40400114 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss (250000 Bbl Cap.) - Floating Roof Tank |
| 40400115 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss (250000 Bbl Cap.) - Floating Roof Tank |
| 40400116 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13/10/7: Withdrawal Loss (67000 Bbl Cap.) - Float Rf Tnk |
| 40400117 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13/10/7: Withdrawal Loss (250000 Bbl Cap.) - Float Rf Tnk |
| 40400118 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400119 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400120 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400130 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Standing Loss - External Floating Roof w/ Primary Seal |
| 40400131 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss - Ext. Floating Roof w/ Primary Seal |
| 40400132 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss - Ext. Floating Roof w/ Primary Seal |
| 40400133 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss - External Floating Roof w/ Primary Seal |
| 40400140 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Standing Loss - Ext. Float Roof Tank w/ Secondy Seal |
| 40400141 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400142 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400143 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400148 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13/10/7: Withdrawal Loss - Ext. Float Roof (Pri/Sec Seal) |
| 40400149 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: External Floating Roof (Primary/Secondary Seal) |
| 40400150 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Miscellaneous Losses/Leaks: Loading Racks |
| 40400151 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Valves, Flanges, and Pumps |
| 40400152 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Vapor Collection Losses |
| 40400153 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Vapor Control Unit Losses |
| 40400160 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Standing Loss - Internal Floating Roof w/ Primary Seal |
| 40400161 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss - Int. Floating Roof w/ Primary Seal |
| 40400162 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss - Int. Floating Roof w/ Primary Seal |
| 40400163 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss - Internal Floating Roof w/ Primary Seal |

| SCC | Type | Description |
|---|---|---|
| 40400170 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400171 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400172 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400173 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400178 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13/10/7: Withdrawal Loss - Int. Float Roof (Pri/Sec Seal) |
| 40400179 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Internal Floating Roof (Primary/Secondary Seal) |
| 40400199 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; |
| 40400201 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Breathing Loss (67000 Bbl Capacity) - Fixed Roof Tank |
| 40400202 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Breathing Loss (67000 Bbl Capacity) - Fixed Roof Tank |
| 40400203 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Breathing Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400204 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Working Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400205 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Working Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400206 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Working Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400207 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss (67000 Bbl Cap.) - Floating Roof Tank |
| 40400208 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Standing Loss (67000 Bbl Cap.) - Floating Roof Tank |
| 40400210 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13/10/7: Withdrawal Loss (67000 Bbl Cap.) - Float Rf Tnk |
| 40400211 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400212 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400213 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400230 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Standing Loss - External Floating Roof w/ Primary Seal |
| 40400231 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss - Ext. Floating Roof w/ Primary Seal |

| SCC | Type | Description |
|-----|------|-------------|
| 40400232 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Standing Loss - Ext. Floating Roof w/ Primary Seal |
| 40400233 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Standing Loss - External Floating Roof w/ Primary Seal |
| 40400240 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400241 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400248 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10/13/7: Withdrawal Loss - Ext. Float Roof (Pri/Sec Seal) |
| 40400249 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: External Floating Roof (Primary/Secondary Seal) |
| 40400250 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Loading Racks |
| 40400251 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Valves, Flanges, and Pumps |
| 40400252 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Miscellaneous Losses/Leaks: Vapor Collection Losses |
| 40400253 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Miscellaneous Losses/Leaks: Vapor Control Unit Losses |
| 40400260 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Standing Loss - Internal Floating Roof w/ Primary Seal |
| 40400261 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss - Int. Floating Roof w/ Primary Seal |
| 40400262 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Standing Loss - Int. Floating Roof w/ Primary Seal |
| 40400263 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Standing Loss - Internal Floating Roof w/ Primary Seal |
| 40400270 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400271 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400272 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400273 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400278 | BTP/BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10/13/7: Withdrawal Loss - Int. Float Roof (Pri/Sec Seal) |

| SCC | Type | Description |
|---|---|---|
| 40400279 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Internal Floating Roof (Primary/Secondary Seal) |
| 40400401 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 13: Breathing Loss |
| 40400402 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 13: Working Loss |
| 40400403 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 10: Breathing Loss |
| 40400404 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 10: Working Loss |
| 40400405 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 7: Breathing Loss |
| 40400406 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 7: Working Loss |
| 40600101 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Splash Loading |
| 40600126 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Submerged Loading |
| 40600131 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Submerged Loading (Normal Service) |
| 40600136 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Splash Loading (Normal Service) |
| 40600141 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Submerged Loading (Balanced Service) |
| 40600144 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Splash Loading (Balanced Service) |
| 40600147 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Submerged Loading (Clean Tanks) |
| 40600162 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Loaded with Fuel (Transit Losses) |
| 40600163 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Return with Vapor (Transit Losses) |
| 40600199 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Not Classified |
| 40600231 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Tankers Cleaned and Vapor Free Tanks |
| 40600232 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Tankers |

| SCC | Type | Description |
|---|---|---|
| 40600233 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Barges: Cleaned and Vapor Free Tanks |
| 40600234 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Tankers: Ballasted Tank |
| 40600235 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Ocean Barges Loading - Ballasted Tank |
| 40600236 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Tankers: Uncleaned Tanks |
| 40600237 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Ocean Barges Loading - Uncleaned Tanks |
| 40600238 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Barges: Uncleaned Tanks |
| 40600239 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Tankers: Ballasted Tank |
| 40600240 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Barges: Average Tank Condition |
| 40600241 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Tanker Ballasting |
| 40600299 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Not Classified |
| 40600301 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Splash Filling |
| 40600302 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Submerged Filling w/o Controls |
| 40600305 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Unloading |
| 40600306 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Balanced Submerged Filling |
| 40600307 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Underground Tank Breathing and Emptying |
| 40600399 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Not Classified ** |
| 40600401 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Filling Vehicle Gas Tanks - Stage II; Vapor Loss w/o Controls |
| 40600501 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Pipeline Petroleum Transport - General - All Products; Pipeline Leaks |
| 40600502 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Pipeline Petroleum Transport - General - All Products; Pipeline Venting |
| 40600503 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Pipeline Petroleum Transport - General - All Products; Pump Station |
| 40600504 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Pipeline Petroleum Transport - General - All Products; Pump Station Leaks |
| 40600602 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage II; Liquid Spill Loss w/o Controls |

| SCC | Type | Description |
|---|---|---|
| 40600701 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage I; Splash Filling |
| 40600702 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage I; Submerged Filling w/o Controls |
| 40600706 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage I; Balanced Submerged Filling |
| 40600707 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage I; Underground Tank Breathing and Emptying |
| 40688801 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Fugitive Emissions; Specify in Comments Field |
| 2501050120 | RBT | Storage and Transport; Petroleum and Petroleum Product Storage; Bulk Terminals: All Evaporative Losses; Gasoline |
| 2501055120 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Bulk Plants: All Evaporative Losses; Gasoline |
| 2501060050 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Stage 1: Total |
| 2501060051 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Stage 1: Submerged Filling |
| 2501060052 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Stage 1: Splash Filling |
| 2501060053 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Stage 1: Balanced Submerged Filling |
| 2501060200 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Underground Tank: Total |
| 2501060201 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Underground Tank: Breathing and Emptying |
| 2501995000 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Storage; All Storage Types: Working Loss; Total: All Products |
| 2505000120 | RBT | Storage and Transport; Petroleum and Petroleum Product Transport; All Transport Types; Gasoline |
| 2505020120 | RBT | Storage and Transport; Petroleum and Petroleum Product Transport; Marine Vessel; Gasoline |
| 2505020121 | RBT | Storage and Transport; Petroleum and Petroleum Product Transport; Marine Vessel; Gasoline - Barge |
| 2505030120 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Transport; Truck; Gasoline |
| 2505040120 | RBT | Storage and Transport; Petroleum and Petroleum Product Transport; Pipeline; Gasoline |
| 2660000000 | BTP/BPS | Waste Disposal, Treatment, and Recovery; Leaking Underground Storage Tanks; Leaking Underground Storage Tanks; Total: All Storage Types |

**Tab HQ-8: Ozone Design Values And Contributions Revised CSAPR Update (Feb. 14, 2022) (EPA-HQ-OAR-2021-0663-0008)**







| AQS Site ID | State | County | 2016-Centered Average DV | 2016-Centered Maximum DV | 2023 Average DV | 2023 Maximum DV | Contributions -> | AL | AZ | AR | CA | CO | CT | DE | DC | FL | GA | ID | IL | IN | IA | KS | KY | LA | ME | MD | MA | MI | MN | MS | MO | MT | NE | NV | NH | NJ | NM | NY | NC | ND | OH | OK | OR | PA | RI | SC | SD | TN | TX | UT | VT | VA | WA | WV | WI | WY | TRIBAL | Canada & Mexico | Offshore Sources | Fires | IC/BCs | Biogenics |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10730023 | Alabama | Jefferson | 66.3 | 68 | 54.5 | 55.9 | | 18.27 | 0.04 | 0.50 | 0.05 | 0.12 | 0.00 | 0.00 | 0.00 | 0.08 | 3.42 | 0.02 | 0.80 | 0.51 | 0.28 | 0.31 | 0.97 | 0.13 | 0.00 | 0.02 | 0.00 | 0.04 | 0.17 | 0.26 | 0.48 | 0.04 | 0.09 | 0.01 | 0.00 | 0.00 | 0.08 | 0.00 | 0.68 | 0.03 | 0.31 | 0.47 | 0.02 | 0.09 | 0.00 | 0.48 | 0.02 | 2.74 | 0.67 | 0.05 | 0.00 | 0.27 | 0.02 | 0.39 | 0.13 | 0.09 | 0.01 | 0.23 | 0.18 | 0.51 | 15.75 | 4.42 |
| 10731003 | Alabama | Jefferson | 65.7 | 66 | 54.3 | 54.5 | | 19.07 | 0.04 | 0.09 | 0.03 | 0.11 | 0.00 | 0.00 | 0.00 | 0.12 | 3.83 | 0.01 | 0.86 | 0.56 | 0.33 | 0.07 | 1.04 | 0.10 | 0.00 | 0.01 | 0.00 | 0.00 | 0.25 | 0.08 | 0.25 | 0.02 | 0.05 | 0.01 | 0.00 | 0.00 | 0.08 | 0.00 | 0.91 | 0.06 | 0.20 | 0.10 | 0.00 | 0.04 | 0.00 | 0.67 | 0.02 | 2.68 | 0.25 | 0.04 | 0.00 | 0.26 | 0.01 | 0.37 | 0.13 | 0.06 | 0.00 | 0.23 | 0.18 | 0.29 | 16.99 | 3.56 |
| 10731005 | Alabama | Jefferson | 65.0 | 65 | 53.5 | 53.5 | | 17.91 | 0.00 | 0.30 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 | 1.03 | 0.00 | 0.96 | 1.12 | 0.26 | 0.04 | 1.39 | 0.13 | 0.00 | 0.00 | 0.00 | 0.83 | 0.22 | 0.24 | 0.39 | 0.02 | 0.05 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.03 | 0.02 | 0.45 | 0.08 | 0.00 | 0.08 | 0.00 | 0.05 | 0.02 | 3.23 | 0.22 | 0.01 | 0.00 | 0.01 | 0.00 | 0.03 | 0.26 | 0.03 | 0.00 | 0.41 | 0.06 | 0.50 | 18.91 | 3.87 |
| 10732006 | Alabama | Jefferson | 66.0 | 66 | 54.1 | 54.1 | | 20.66 | 0.00 | 0.54 | 0.02 | 0.06 | 0.00 | 0.00 | 0.00 | 0.02 | 0.88 | 0.01 | 0.77 | 0.95 | 0.24 | 0.11 | 1.26 | 0.15 | 0.00 | 0.00 | 0.00 | 0.56 | 0.21 | 0.36 | 0.41 | 0.03 | 0.07 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 | 0.05 | 0.41 | 0.34 | 0.01 | 0.04 | 0.00 | 0.04 | 0.02 | 2.57 | 1.01 | 0.02 | 0.00 | 0.00 | 0.01 | 0.03 | 0.20 | 0.06 | 0.00 | 0.41 | 0.08 | 0.35 | 16.53 | 4.29 |
| 10736002 | Alabama | Jefferson | 67.7 | 68 | 56.1 | 56.3 | | 22.43 | 0.04 | 0.51 | 0.05 | 0.11 | 0.00 | 0.00 | 0.00 | 0.14 | 2.92 | 0.02 | 0.48 | 0.56 | 0.14 | 0.26 | 0.64 | 0.24 | 0.00 | 0.02 | 0.00 | 0.34 | 0.11 | 0.56 | 0.39 | 0.04 | 0.09 | 0.01 | 0.00 | 0.00 | 0.07 | 0.02 | 0.58 | 0.03 | 0.38 | 0.39 | 0.02 | 0.18 | 0.00 | 0.46 | 0.02 | 2.18 | 0.64 | 0.04 | 0.00 | 0.24 | 0.03 | 0.39 | 0.11 | 0.08 | 0.00 | 0.37 | 0.23 | 0.40 | 14.42 | 4.46 |
| 10972005 | Alabama | Mobile | 63.7 | 65 | 55.1 | 56.3 | | 24.64 | 0.04 | 0.38 | 0.02 | 0.08 | 0.00 | 0.00 | 0.00 | 0.92 | 0.86 | 0.01 | 0.21 | 0.14 | 0.12 | 0.19 | 0.34 | 3.72 | 0.00 | 0.02 | 0.00 | 0.01 | 0.07 | 3.18 | 0.56 | 0.04 | 0.12 | 0.00 | 0.00 | 0.00 | 0.07 | 0.01 | 0.35 | 0.05 | 0.06 | 0.19 | 0.00 | 0.04 | 0.00 | 0.26 | 0.04 | 0.75 | 0.33 | 0.03 | 0.00 | 0.16 | 0.01 | 0.09 | 0.02 | 0.06 | 0.00 | 0.33 | 1.45 | 0.44 | 10.97 | 3.47 |
| 11170004 | Alabama | Shelby | 66.7 | 67 | 54.5 | 54.8 | | 20.19 | 0.01 | 0.33 | 0.02 | 0.07 | 0.00 | 0.00 | 0.00 | 0.04 | 1.08 | 0.02 | 1.03 | 1.17 | 0.44 | 0.10 | 1.49 | 0.12 | 0.00 | 0.00 | 0.00 | 0.26 | 0.21 | 0.20 | 0.46 | 0.06 | 0.11 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 | 0.05 | 0.47 | 0.26 | 0.01 | 0.00 | 0.00 | 0.04 | 0.03 | 2.83 | 0.52 | 0.02 | 0.00 | 0.00 | 0.03 | 0.03 | 0.19 | 0.09 | 0.00 | 0.26 | 0.06 | 0.42 | 16.89 | 4.61 |
| 40130019 | Arizona | Maricopa | 73.7 | 74 | 67.6 | 67.9 | | 0.00 | 21.41 | 0.00 | 2.09 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.29 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.19 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.03 | 0.03 | 2.48 | 0.20 | 1.90 | 35.79 | 2.60 |
| 40131003 | Arizona | Maricopa | 75.3 | 76 | 67.8 | 68.4 | | 0.00 | 19.67 | 0.00 | 2.39 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.39 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.22 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.03 | 0.03 | 2.69 | 0.24 | 1.36 | 37.53 | 2.71 |
| 40131004 | Arizona | Maricopa | 75.3 | 76 | 68.2 | 68.8 | | 0.00 | 22.06 | 0.00 | 2.41 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.40 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.23 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.03 | 0.03 | 2.80 | 0.23 | 2.02 | 34.47 | 2.88 |
| 40131010 | Arizona | Maricopa | 74.0 | 75 | 66.1 | 67.0 | | 0.00 | 19.06 | 0.00 | 2.48 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.43 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.23 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.01 | 0.03 | 2.94 | 0.24 | 1.40 | 36.06 | 2.69 |
| 40132001 | Arizona | Maricopa | 67.7 | 68 | 61.2 | 61.5 | | 0.00 | 19.31 | 0.00 | 1.31 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.20 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.15 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.03 | 0.03 | 2.33 | 0.13 | 2.14 | 32.70 | 2.34 |
| 40132005 | Arizona | Maricopa | 76.0 | 77 | 66.8 | 67.7 | | 0.00 | 19.17 | 0.00 | 1.55 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.29 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.17 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.02 | 0.03 | 3.36 | 0.31 | 1.28 | 37.40 | 2.71 |
| 40133002 | Arizona | Maricopa | 70.0 | 70 | 63.7 | 63.7 | | 0.00 | 20.34 | 0.00 | 1.92 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.19 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.04 | 2.58 | 0.17 | 1.88 | 33.10 | 2.63 |
| 40133003 | Arizona | Maricopa | 69.7 | 70 | 62.5 | 62.8 | | 0.00 | 20.38 | 0.00 | 2.09 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.20 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.03 | 2.78 | 0.20 | 1.38 | 32.04 | 2.57 |
| 40134003 | Arizona | Maricopa | 69.7 | 70 | 63.6 | 63.8 | | 0.00 | 17.73 | 0.00 | 2.48 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.37 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.21 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.03 | 0.03 | 2.45 | 0.23 | 1.30 | 35.69 | 2.53 |
| 40134004 | Arizona | Maricopa | 70.0 | 71 | 62.9 | 63.8 | | 0.00 | 15.24 | 0.00 | 2.83 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.46 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.25 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.02 | 0.03 | 2.59 | 0.23 | 1.09 | 36.95 | 2.70 |
| 40134005 | Arizona | Maricopa | 67.0 | 67 | 60.3 | 60.3 | | 0.00 | 17.50 | 0.00 | 2.13 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.35 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.20 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.03 | 0.03 | 2.39 | 0.21 | 1.21 | 33.37 | 2.41 |
| 40134008 | Arizona | Maricopa | 71.0 | 72 | 63.3 | 64.2 | | 0.00 | 17.06 | 0.00 | 1.20 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.23 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.16 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.02 | 0.03 | 2.52 | 0.23 | 1.30 | 37.83 | 2.28 |
| 40134010 | Arizona | Maricopa | 68.7 | 72 | 61.5 | 64.5 | | 0.00 | 19.03 | 0.00 | 1.78 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.26 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.21 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.04 | 0.04 | 2.77 | 0.18 | 1.96 | 31.65 | 2.78 |
| 40137020 | Arizona | Maricopa | 72.0 | 72 | 64.6 | 64.6 | | 0.00 | 21.07 | 0.00 | 2.17 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.36 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.20 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.03 | 2.88 | 0.21 | 1.43 | 33.12 | 2.66 |
| 40137021 | Arizona | Maricopa | 75.7 | 76 | 67.6 | 67.8 | | 0.00 | 20.00 | 0.00 | 2.22 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.41 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.23 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.01 | 0.03 | 2.59 | 0.23 | 1.43 | 37.28 | 2.68 |
| 40137022 | Arizona | Maricopa | 74.0 | 75 | 66.0 | 66.9 | | 0.00 | 19.53 | 0.00 | 2.17 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.23 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.03 | 2.53 | 0.22 | 1.40 | 36.39 | 2.62 |
| 40137024 | Arizona | Maricopa | 72.0 | 73 | 64.6 | 65.5 | | 0.00 | 21.07 | 0.00 | 2.17 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.36 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.20 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.03 | 2.88 | 0.21 | 1.43 | 33.12 | 2.66 |
| 40139508 | Arizona | Maricopa | 73.0 | 73 | 65.5 | 65.5 | | 0.00 | 14.39 | 0.00 | 1.28 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.26 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.20 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.02 | 0.04 | 2.67 | 0.23 | 1.39 | 42.23 | 2.31 |
| 40139702 | Arizona | Maricopa | 72.7 | 74 | 64.9 | 66.1 | | 0.00 | 19.90 | 0.00 | 2.40 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.32 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.19 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.03 | 0.03 | 3.32 | 0.31 | 1.02 | 34.07 | 2.75 |
| 40139704 | Arizona | Maricopa | 71.0 | 72 | 63.0 | 63.9 | | 0.00 | 18.63 | 0.00 | 1.54 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.19 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.12 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.03 | 0.02 | 2.74 | 0.29 | 0.83 | 35.96 | 2.20 |
| 40139706 | Arizona | Maricopa | 69.0 | 70 | 60.9 | 61.7 | | 0.00 | 15.31 | 0.00 | 1.04 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.13 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.02 | 0.02 | 2.38 | 0.26 | 0.96 | 38.35 | 1.91 |
| 40139997 | Arizona | Maricopa | 75.0 | 75 | 68.3 | 68.3 | | 0.00 | 21.81 | 0.00 | 2.06 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.20 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.02 | 0.04 | 2.76 | 0.18 | 2.01 | 35.49 | 2.82 |
| 40190021 | Arizona | Pima | 69.3 | 71 | 65.3 | 66.9 | | 0.00 | 5.19 | 0.00 | 0.27 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 | 0.03 | 2.05 | 0.21 | 1.25 | 55.09 | 0.98 |
| 40191011 | Arizona | Pima | 63.7 | 65 | 59.5 | 60.7 | | 0.00 | 6.76 | 0.00 | 0.26 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 | 0.03 | 1.95 | 0.17 | 1.20 | 47.85 | 1.01 |
| 40213001 | Arizona | Pinal | 72.7 | 74 | 64.6 | 65.8 | | 0.00 | 15.62 | 0.00 | 1.98 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.31 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.20 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.05 | 0.03 | 2.92 | 0.26 | 0.90 | 39.31 | 2.40 |
| 40278011 | Arizona | Yuma | 72.3 | 74 | 70.4 | 72.0 | | 0.00 | 4.68 | 0.00 | 6.06 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.07 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.01 | 10.86 | 0.48 | 2.91 | 42.75 | 2.19 |
| 60050002 | California | Amador | 72.3 | 73 | 64.8 | 65.4 | | 0.00 | 0.01 | 0.00 | 24.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.34 | 1.77 | 32.11 | 5.32 |
| 60090001 | California | Calaveras | 77.0 | 78 | 69.9 | 70.8 | | 0.00 | 0.01 | 0.00 | 25.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.44 | 1.40 | 34.96 | 6.20 |
| 60131002 | California | Contra Costa | 67.7 | 68 | 63.1 | 63.4 | | 0.00 | 0.00 | 0.00 | 28.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.84 | 0.76 | 28.31 | 4.05 |
| 60170010 | California | El Dorado | 85.3 | 88 | 75.0 | 77.4 | | 0.00 | 0.02 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.44 | 1.84 | 36.07 | 5.21 |
| 60170020 | California | El Dorado | 82.0 | 84 | 72.9 | 74.7 | | 0.00 | 0.03 | 0.00 | 32.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.48 | 2.44 | 30.31 | 5.89 |
| 60190007 | California | Fresno | 87.0 | 89 | 78.8 | 80.6 | | 0.00 | 0.02 | 0.00 | 32.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.63 | 3.75 | 33.38 | 6.88 |
| 60190011 | California | Fresno | 90.0 | 91 | 81.6 | 82.5 | | 0.00 | 0.02 | 0.00 | 34.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.28 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.62 | 4.31 | 32.46 | 7.50 |
| 60190242 | California | Fresno | 84.3 | 86 | 77.6 | 79.1 | | 0.00 | 0.04 | 0.00 | 29.03 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.22 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.53 | 3.07 | 36.05 | 7.44 |
| 60192009 | California | Fresno | 75.7 | 76 | 69.7 | 70.0 | | 0.00 | 0.02 | 0.00 | 22.20 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.66 | 3.64 | 36.09 | 6.22 |
| 60194001 | California | Fresno | 90.3 | 92 | 81.0 | 82.5 | | 0.00 | 0.07 | 0.00 | 32.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.01 | 0.00 | 0.00 | 0.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.31 | 0.69 | 3.24 | 35.33 | 7.97 |
| 60195001 | California | Fresno | 91.0 | 94 | 82.3 | 85.0 | | 0.00 | 0.02 | 0.00 | 33.46 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.62 | 4.51 | 34.61 | 7.42 |
| 60250005 | California | Imperial | 76.7 | 77 | 76.5 | 76.8 | | 0.00 | 0.12 | 0.00 | 6.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 19.73 | 0.64 | 1.19 | 45.81 | 1.96 |
| 60251003 | California | Imperial | 76.0 | 76 | 75.8 | 75.8 | | 0.00 | 0.16 | 0.00 | 8.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.01 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 16.72 | 0.70 | 1.46 | 46.19 | 2.13 |
| 60254004 | California | Imperial | 62.0 | 67 | 59.9 | 64.7 | | 0.00 | 0.22 | 0.00 | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 9.82 | 0.68 | 1.39 | 37.23 | 2.26 |
| 60270002 | California | Inyo | 62.5 | 64 | 61.2 | 62.6 | | 0.00 | 0.02 | 0.00 | 3.21 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.14 | 0.56 | 55.61 | 1.15 |
| 60270101 | California | Inyo | 71.5 | 73 | 69.4 | 70.9 | | 0.00 | 0.03 | 0.00 | 5.38 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.54 | 0.26 | 1.41 | 59.93 | 1.40 |
| 60290007 | California | Kern | 87.7 | 89 | 80.3 | 81.5 | | 0.00 | 0.14 | 0.00 | 26.19 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 0.59 | 3.01 | 42.06 | 6.84 |
| 60290008 | California | Kern | 83.0 | 85 | 76.4 | 78.2 | | 0.00 | 0.03 | 0.00 | 19.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.74 | 4.91 | 43.69 | 6.21 |
| 60290011 | California | Kern | 83.3 | 85 | 78.4 | 80.0 | | 0.00 | 0.05 | 0.00 | 12.21 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.03 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.03 | 0.00 | 1.02 | 0.71 | 0.87 | 60.94 | 1.93 |
| 60290014 | California | Kern | 86.0 | 88 | 79.0 | 80.8 | | 0.00 | 0.03 | 0.00 | 27.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.65 | 2.61 | 40.48 | 6.47 |
| 60290232 | California | Kern | 79.3 | 82 | 72.8 | 75.3 | | 0.00 | 0.06 | 0.00 | 25.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.59 | 2.67 | 36.61 | 6.11 |
| 60292012 | California | Kern | 89.3 | 90 | 81.8 | 82.4 | | 0.00 | 0.08 | 0.00 | 29.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.31 | 0.69 | 3.69 | 39.25 | 6.83 |
| 60295002 | California | Kern | 87.3 | 89 | 80.0 | 81.5 | | 0.00 | 0.17 | 0.00 | 24.96 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.02 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.01 | 0.69 | 0.65 | 3.49 | 42.41 | 6.52 |
| 60311004 | California | Kings | 83.3 | 84 | 75.1 | 75.7 | | 0.00 | 0.02 | 0.00 | 25.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.47 | 2.49 | 38.68 | 7.05 |
| 60370002 | California | Los Angeles | 94.3 | 99 | 92.0 | 96.6 | | 0.00 | 0.14 | 0.00 | 44.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1.63 | 2.25 | 5.74 | 35.02 | 2.49 |
| 60370016 | California | Los Angeles | 100.0 | 103 | 97.6 | 100.5 | | 0.00 | 0.15 | 0.00 | 46.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.03 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1.73 | 2.39 | 6.09 | 37.15 | 2.64 |
| 60370113 | California | Los Angeles | 70.0 | 70 | 68.6 | 68.6 | | 0.00 | 0.11 | 0.00 | 30.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1.68 | 3.00 | 3.26 | 26.67 | 2.33 |
| 60371103 | California | Los Angeles | 73.0 | 74 | 70.6 | 71.6 | | 0.00 | 0.08 | 0.00 | 31.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1.17 | 2.69 | 4.01 | 28.23 | 2.04 |
| 60371201 | California | Los Angeles | 88.3 | 91 | 82.7 | 85.3 | | 0.00 | 0.12 | 0.00 | 32.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.09 | 3.64 | 4.03 | 37.77 | 2.82 |
| 60371302 | California | Los Angeles | 65.5 | 67 | 65.1 | 66.6 | | 0.00 | 0.33 | 0.00 | 26.86 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.26 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.02 | 0.02 | 1.99 | 2.80 | 3.12 | 26.74 | 2.20 |
| 60371602 | California | Los Angeles | 75.7 | 76 | 75.4 | 75.7 | | 0.00 | 0.09 | 0.00 | 35.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1.36 | 2.84 | 3.40 | 29.42 | 2.26 |
| 60371701 | California | Los Angeles | 92.0 | 95 | 89.0 | 91.9 | | 0.00 | 0.12 | 0.00 | 44.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1.49 | 2.15 | 4.76 | 33.33 | 2.51 |
| 60372005 | California | Los Angeles | 84.7 | 86 | 83.1 | 84.4 | | 0.00 | 0.13 | 0.00 | 39.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1.39 | 2.67 | 4.98 | 31.43 | 2.33 |
| 60376012 | California | Los Angeles | 98.0 | 100 | 91.4 | 93.3 | | 0.00 | 0.18 | 0.00 | 38.62 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.03 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 2.20 | 3.20 | 3.62 | 39.41 | 3.20 |
| 60379033 | California | Los Angeles | 87.3 | 89 | 80.5 | 82.0 | | 0.00 | 0.17 | 0.00 | 23.74 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1.99 | 1.66 | 4.46 | 45.78 | 2.24 |
| 60390004 | California | Madera | 80.3 | 83 | 73.9 | 76.4 | | 0.00 | 0.04 | 0.00 | 27.65 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.21 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.51 | 2.93 | 34.33 | 7.09 |
| 60392010 | California | Madera | 82.7 | 84 | 75.1 | 76.3 | | 0.00 | 0.03 | 0.00 | 27.77 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.21 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.51 | 2.95 | 35.34 | 7.13 |
| 60430003 | California | Mariposa | 76.0 | 79 | 73.4 | 76.3 | | 0.00 | 0.00 | 0.00 | 5.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.19 | 0.24 | 64.77 | 1.76 |
| 60470003 | California | Merced | 80.7 | 82 | 73.1 | 74.3 | | 0.00 | 0.02 | 0.00 | 27.18 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.59 | 2.35 | 35.89 | 6.04 |
| 60530002 | California | Monterey | 57.0 | 59 | 55.7 | 57.6 | | 0.00 | 0.01 | 0.00 | 7.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 2.34 | 25.77 | 17.34 | 1.21 |
| 60570005 | California | Nevada | 86.3 | 90 | 77.0 | 80.3 | | 0.00 | 0.08 | 0.00 | 28.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 0.53 | 1.78 | 38.33 | 6.06 |
| 60590007 | California | Orange | 69.3 | 70 | 68.1 | 68.8 | | 0.00 | 0.08 | 0.00 | 31.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1.46 | 2.57 | 3.79 | 26.72 | 1.94 |
| 60591003 | California | Orange | 69.0 | 69 | 67.4 | 67.4 | | 0.00 | 0.08 | 0.00 | 29.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1.78 | 3.20 | 4.45 | 26.41 | 2.11 |
| 60592022 | California | Orange | 77.7 | 78 | 71.6 | 71.9 | | 0.00 | 0.04 | 0.00 | 31.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1.33 | 2.60 | 3.84 | 30.06 | 2.16 |
| 60595001 | California | Orange | 75.3 | 76 | 74.1 | 74.8 | | 0.00 | 0.09 | 0.00 | 34.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1.39 | 2.49 | 4.13 | 28.37 | 2.08 |
| 60610003 | California | Placer | 85.0 | 88 | 75.6 | 78.2 | | 0.00 | 0.03 | 0.00 | 33.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.49 | 2.53 | 31.43 | 6.11 |
| 60610004 | California | Placer | 79.3 | 85 | 70.4 | 75.5 | | 0.00 | 0.06 | 0.00 | 26.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.49 | 2.38 | 33.08 | 5.63 |
| 60610006 | California | Placer | 80.0 | 81 | 71.8 | 72.6 | | 0.00 | 0.00 | 0.00 | 35.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.50 | 1.77 | 27.16 | 5.52 |
| 60611004 | California | Placer | 65.0 | 67 | 62.3 | 64.2 | | 0.00 | 0.01 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.09 | 1.04 | 55.32 | 1.00 |
| 60612003 | California | Placer | 74.5 | 75 | 66.3 | 66.8 | | 0.00 | 0.00 | 0.00 | 31.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.44 | 1.14 | 26.33 | 5.72 |
| 60650008 | California | Riverside | 76.5 | 79 | 70.9 | 73.2 | | 0.00 | 0.01 | 0.00 | 13.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2.98 | 0.67 | 1.66 | 50.91 | 1.42 |
| 60650009 | California | Riverside | 71.0 | 71 | 63.7 | 63.7 | | 0.00 | 0.06 | 0.00 | 23.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.03 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 2.51 | 2.14 | 3.72 | 28.60 | 2.52 |
| 60650012 | California | Riverside | 95.3 | 98 | 87.6 | 90.1 | | 0.00 | 0.35 | 0.00 | 35.61 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.07 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.02 | 2.32 | 1.63 | 2.40 | 41.20 | 3.22 |
| 60650016 | California | Riverside | 79.0 | 80 | 71.1 | 72.0 | | 0.00 | 0.11 | 0.00 | 28.06 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 2.55 | 2.14 | 2.68 | 31.90 | 3.09 |
| 60651016 | California | Riverside | 99.7 | 101 | 90.6 | 91.8 | | 0.00 | 0.41 | 0.00 | 33.71 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.07 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.03 | 2.55 | 1.60 | 2.76 | 45.55 | 3.22 |
| 60652002 | California | Riverside | 82.7 | 85 | 76.4 | 78.5 | | 0.00 | 0.25 | 0.00 | 15.24 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.05 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.01 | 2.47 | 0.73 | 1.69 | 53.48 | 2.00 |
| 60655001 | California | Riverside | 88.7 | 91 | 80.5 | 82.6 | | 0.00 | 0.32 | 0.00 | 23.18 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.03 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.01 | 2.73 | 1.17 | 2.01 | 48.28 | 2.38 |
| 60656001 | California | Riverside | 92.3 | 93 | 84.0 | 84.7 | | 0.00 | 0.18 | 0.00 | 36.38 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.01 | 1.39 | 1.91 | 1.98 | 38.38 | 3.11 |
| 60658001 | California | Riverside | 96.7 | 98 | 91.8 | 93.1 | | 0.00 | 0.14 | 0.00 | 43.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.03 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1.48 | 1.79 | 4.47 | 37.70 | 2.51 |
| 60658005 | California | Riverside | 95.0 | 98 | 90.2 | 93.1 | | 0.00 | 0.13 | 0.00 | 42.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 1.46 | 1.76 | 4.39 | 37.05 | 2.47 |
| 60659001 | California | Riverside | 88.7 | 91 | 81.0 | 83.1 | | 0.00 | 0.16 | 0.00 | 34.75 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.03 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1.26 | 2.08 | 2.02 | 37.26 | 2.82 |
| 60670002 | California | Sacramento | 77.7 | 78 | 71.0 | 71.3 | | 0.00 | 0.00 | 0.00 | 34.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.53 | 1.38 | 27.46 | 6.02 |
| 60670006 | California | Sacramento | 76.3 | 77 | 69.9 | 70.5 | | 0.00 | 0.00 | 0.00 | 33.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.44 | 1.90 | 27.55 | 5.45 |
| 60670012 | California | Sacramento | 82.3 | 83 | 73.6 | 74.2 | | 0.00 | 0.00 | 0.00 | 33.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.47 | 2.00 | 30.73 | 5.54 |
| 60670014 | California | Sacramento | 71.0 | 71 | 66.9 | 66.9 | | 0.00 | 0.00 | 0.00 | 31.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.42 | 0.76 | 26.72 | 6.37 |
| 60675003 | California | Sacramento | 77.3 | 79 | 69.3 | 70.8 | | 0.00 | 0.00 | 0.00 | 30.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.39 | 1.66 | 30.11 | 5.77 |
| 60710001 | California | San Bernardino | 79.0 | 80 | 75.4 | 76.4 | | 0.00 | 0.06 | 0.00 | 14.11 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.04 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.00 | 0.80 | 0.53 | 5.01 | 52.87 | 1.50 |
| 60710005 | California | San Bernardino | 110.3 | 112 | 104.2 | 105.8 | | 0.00 | 0.37 | 0.00 | 42.18 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.12 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.01 | 0.02 | 1.98 | 1.65 | 4.42 | 49.69 | 3.03 |
| 60710012 | California | San Bernardino | 95.0 | 98 | 89.0 | 91.8 | | 0.00 | 0.04 | 0.00 | 23.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 1.06 | 1.94 | 59.63 | 1.68 |
| 60710306 | California | San Bernardino | 84.0 | 86 | 78.4 | 80.2 | | 0.00 | 0.24 | 0.00 | 25.21 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.01 | 0.01 | 1.32 | 1.18 | 2.70 | 44.88 | 2.07 |
| 60711004 | California | San Bernardino | 105.7 | 109 | 101.2 | 104.3 | | 0.00 | 0.20 | 0.00 | 47.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1.78 | 2.14 | 5.37 | 40.87 | 2.76 |
| 60711234 | California | San Bernardino | 72.3 | 76 | 69.7 | 73.3 | | 0.00 | 0.07 | 0.00 | 7.72 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.03 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.02 | 0.00 | 0.87 | 0.27 | 3.61 | 54.62 | 1.82 |
| 60712002 | California | San Bernardino | 97.7 | 99 | 93.3 | 94.5 | | 0.00 | 0.26 | 0.00 | 42.99 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.05 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.01 | 1.86 | 1.81 | 4.93 | 38.29 | 2.56 |
| 60714001 | California | San Bernardino | 90.3 | 91 | 84.3 | 84.9 | | 0.00 | 0.34 | 0.00 | 33.82 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.07 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.02 | 1.51 | 1.57 | 2.47 | 41.17 | 2.55 |
| 60714003 | California | San Bernardino | 104.0 | 107 | 97.7 | 100.5 | | 0.00 | 0.31 | 0.00 | 47.74 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.05 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.01 | 2.18 | 1.84 | 4.24 | 37.67 | 3.09 |
| 60719002 | California | San Bernardino | 87.3 | 89 | 79.5 | 81.1 | | 0.00 | 0.10 | 0.00 | 19.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 1.87 | 0.83 | 1.97 | 53.25 | 1.94 |
| 60719004 | California | San Bernardino | 108.7 | 111 | 102.1 | 104.3 | | 0.00 | 0.32 | 0.00 | 49.89 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.06 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.01 | 2.28 | 1.92 | 4.43 | 39.36 | 3.23 |
| 60731006 | California | San Diego | 83.0 | 84 | 77.5 | 78.5 | | 0.00 | 0.37 | 0.00 | 24.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.03 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 16.18 | 2.80 | 1.53 | 28.90 | 2.43 |
| 60731022 | California | San Diego | 71.0 | 71 | 67.2 | 67.2 | | 0.00 | 0.20 | 0.00 | 26.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 8.26 | 2.93 | 2.03 | 25.29 | 1.89 |
| 60771002 | California | San Joaquin | 66.7 | 68 | 61.7 | 62.9 | | 0.00 | 0.00 | 0.00 | 27.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.72 | 1.09 | 27.00 | 3.95 |
| 60773005 | California | San Joaquin | 77.3 | 79 | 71.1 | 72.7 | | 0.00 | 0.00 | 0.00 | 28.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.93 | 1.81 | 34.73 | 3.44 |
| 60851001 | California | Santa Clara | 65.7 | 67 | 62.6 | 63.9 | | 0.00 | 0.00 | 0.00 | 23.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 1.20 | 3.31 | 30.76 | 2.06 |
| 60852006 | California | Santa Clara | 68.7 | 70 | 63.3 | 64.5 | | 0.00 | 0.00 | 0.00 | 22.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.95 | 7.12 | 28.72 | 2.66 |
| 60990005 | California | Stanislaus | 81.0 | 82 | 74.2 | 75.1 | | 0.00 | 0.00 | 0.00 | 31.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.88 | 1.77 | 33.74 | 4.40 |
| 60990006 | California | Stanislaus | 83.7 | 84 | 76.3 | 76.6 | | 0.00 | 0.00 | 0.00 | 30.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.85 | 2.58 | 36.69 | 4.43 |
| 61010003 | California | Sutter | 64.7 | 65 | 57.9 | 58.2 | | 0.00 | 0.01 | 0.00 | 26.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.34 | 0.88 | 22.44 | 6.05 |
| 61070006 | California | Tulare | 84.7 | 86 | 77.1 | 78.3 | | 0.00 | 0.07 | 0.00 | 11.91 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.01 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.01 | 0.00 | 0.44 | 0.36 | 2.38 | 57.01 | 4.07 |
| 61070009 | California | Tulare | 89.0 | 89 | 79.5 | 79.5 | | 0.00 | 0.21 | 0.00 | 25.77 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.04 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.01 | 0.01 | 0.57 | 0.56 | 3.46 | 39.53 | 8.16 |
| 61072002 | California | Tulare | 82.7 | 85 | 73.4 | 75.5 | | 0.00 | 0.10 | 0.00 | 29.49 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.01 | 0.00 | 0.00 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 | 0.65 | 3.14 | 30.88 | 7.55 |
| 61072010 | California | Tulare | 84.0 | 86 | 74.9 | 76.7 | | 0.00 | 0.08 | 0.00 | 28.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.29 | 0.66 | 2.61 | 33.67 | 8.00 |
| 61090005 | California | Tuolumne | 80.7 | 83 | 74.3 | 76.4 | | 0.00 | 0.04 | 0.00 | 16.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.34 | 0.95 | 51.32 | 3.94 |
| 61110009 | California | Ventura | 73.7 | 74 | 66.7 | 67.0 | | 0.00 | 0.06 | 0.00 | 19.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 | 2.40 | 1.88 | 38.79 | 2.28 |
| 61112002 | California | Ventura | 77.3 | 78 | 70.1 | 70.7 | | 0.00 | 0.04 | 0.00 | 25.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.00 | 1.38 | 3.25 | 2.65 | 33.76 | 2.67 |
| 80013001 | Colorado | Adams | 67.0 | 67 | 62.8 | 62.8 | | 0.00 | 0.41 | 0.00 | 1.08 | 15.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.08 | 0.32 | 0.00 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 | 0.73 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.44 | 0.10 | 0.57 | 0.07 | 1.06 | 37.92 | 3.58 |
| 80050002 | Colorado | Arapahoe | 73.0 | 73 | 67.8 | 67.8 | | 0.00 | 0.31 | 0.00 | 1.55 | 16.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.16 | 0.44 | 0.00 | 0.00 | 0.24 | 0.00 | 0.00 | 0.01 | 0.00 | 0.05 | 0.15 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.14 | 1.10 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.71 | 0.20 | 0.55 | 0.08 | 1.16 | 40.06 | 3.94 |
| 80310002 | Colorado | Denver | 67.7 | 69 | 63.4 | 64.6 | | 0.00 | 0.42 | 0.00 | 1.09 | 15.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.08 | 0.32 | 0.00 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.17 | 0.74 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.44 | 0.10 | 0.57 | 0.07 | 1.07 | 38.28 | 3.62 |
| 80310026 | Colorado | Denver | 68.7 | 69 | 64.3 | 64.6 | | 0.00 | 0.42 | 0.00 | 1.11 | 15.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.08 | 0.32 | 0.00 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.75 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.45 | 0.10 | 0.58 | 0.07 | 1.08 | 38.83 | 3.67 |
| 80350004 | Colorado | Douglas | 77.3 | 78 | 70.9 | 71.5 | | 0.00 | 0.31 | 0.00 | 1.36 | 17.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.25 | 0.41 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.01 | 0.00 | 0.08 | 0.15 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.18 | 1.11 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.77 | 0.19 | 0.55 | 0.06 | 1.21 | 41.96 | 4.34 |
| 80590005 | Colorado | Jefferson | 73.0 | 75 | 67.5 | 69.3 | | 0.00 | 0.48 | 0.00 | 1.18 | 17.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.13 | 0.30 | 0.00 | 0.00 | 0.23 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.08 | 0.76 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.49 | 0.14 | 0.65 | 0.07 | 0.93 | 40.15 | 3.78 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80590006 | Colorado | Jefferson | 77.3 | 78 | 72.0 | 72.6 | | 0.00 | 0.48 | 0.00 | 1.09 | 18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.06 | 0.32 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.23 | 0.80 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.40 | 0.11 | 0.68 | 0.06 | 1.01 | 43.59 | 4.21 |
| 80590011 | Colorado | Jefferson | 79.3 | 80 | 73.3 | 73.9 | | 0.00 | 0.50 | 0.00 | 1.20 | 18.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.14 | 0.33 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.09 | 0.86 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.61 | 0.13 | 0.66 | 0.07 | 1.23 | 43.97 | 4.01 |
| 80590013 | Colorado | Jefferson | 70.0 | 70 | 64.2 | 64.2 | | 0.00 | 0.43 | 0.00 | 0.76 | 14.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.22 | 0.19 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.01 | 0.00 | 0.13 | 0.11 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.24 | 0.68 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.60 | 0.14 | 0.62 | 0.06 | 0.96 | 39.39 | 4.23 |
| 80671004 | Colorado | La Plata | 67.0 | 67 | 64.5 | 64.5 | | 0.00 | 0.95 | 0.00 | 1.19 | 3.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.24 | 0.00 | 0.00 | 2.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 0.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 1.05 | 0.11 | 0.88 | 51.23 | 1.62 |
| 80677001 | Colorado | La Plata | 68.7 | 69 | 66.2 | 66.5 | | 0.00 | 1.19 | 0.00 | 0.65 | 3.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 3.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.31 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.16 | 1.21 | 0.12 | 0.31 | 52.65 | 1.53 |
| 80690007 | Colorado | Larimer | 69.0 | 70 | 63.9 | 64.9 | | 0.00 | 0.58 | 0.00 | 0.69 | 10.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.15 | 0.16 | 0.00 | 0.00 | 0.34 | 0.00 | 0.00 | 0.02 | 0.00 | 0.06 | 0.07 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.20 | 0.44 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.81 | 0.10 | 0.63 | 0.05 | 0.88 | 42.76 | 4.57 |
| 80690011 | Colorado | Larimer | 75.7 | 77 | 70.9 | 72.1 | | 0.00 | 0.58 | 0.00 | 0.57 | 18.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.16 | 0.15 | 0.00 | 0.00 | 0.42 | 0.00 | 0.00 | 0.01 | 0.00 | 0.14 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.65 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.45 | 0.21 | 0.91 | 0.05 | 1.14 | 39.99 | 6.17 |
| 80691004 | Colorado | Larimer | 69.0 | 70 | 64.5 | 65.4 | | 0.00 | 0.42 | 0.00 | 0.61 | 16.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.11 | 0.21 | 0.00 | 0.00 | 0.41 | 0.00 | 0.00 | 0.01 | 0.00 | 0.10 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.36 | 0.81 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.60 | 0.19 | 0.67 | 0.04 | 1.12 | 36.33 | 5.18 |
| 81230009 | Colorado | Weld | 70.0 | 70 | 66.1 | 66.1 | | 0.00 | 0.75 | 0.00 | 0.46 | 16.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.08 | 0.00 | 0.00 | 0.48 | 0.00 | 0.00 | 0.01 | 0.00 | 0.20 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.54 | 0.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 | 0.16 | 1.02 | 0.05 | 0.67 | 37.96 | 5.96 |
| 90010017 | Connectic | Fairfield | 79.3 | 80 | 73.4 | 74.0 | | 0.03 | 0.01 | 0.10 | 0.02 | 0.04 | 6.17 | 0.30 | 0.02 | 0.01 | 0.03 | 0.02 | 0.55 | 0.85 | 0.13 | 0.08 | 0.56 | 0.12 | 0.00 | 0.67 | 0.07 | 1.32 | 0.14 | 0.05 | 0.23 | 0.05 | 0.05 | 0.00 | 0.01 | 7.59 | 0.02 | 18.20 | 0.21 | 0.06 | 1.50 | 0.11 | 0.02 | 5.88 | 0.00 | 0.04 | 0.03 | 0.17 | 0.33 | 0.02 | 0.01 | 0.59 | 0.03 | 0.77 | 0.16 | 0.05 | 0.00 | 2.83 | 0.46 | 0.30 | 18.51 | 3.60 |
| 90011123 | Connectic | Fairfield | 77.0 | 78 | 68.5 | 69.4 | | 0.07 | 0.00 | 0.08 | 0.01 | 0.01 | 2.72 | 0.54 | 0.04 | 0.10 | 0.37 | 0.00 | 0.37 | 0.53 | 0.05 | 0.05 | 0.41 | 0.13 | 0.10 | 1.29 | 0.58 | 0.54 | 0.06 | 0.06 | 0.17 | 0.01 | 0.01 | 0.00 | 0.12 | 8.90 | 0.02 | 14.37 | 0.66 | 0.02 | 1.28 | 0.09 | 0.00 | 5.87 | 0.08 | 0.24 | 0.00 | 0.30 | 0.28 | 0.01 | 0.05 | 1.14 | 0.01 | 0.91 | 0.10 | 0.01 | 0.00 | 1.23 | 0.96 | 0.19 | 20.03 | 3.04 |
| 90013007 | Connectic | Fairfield | 82.0 | 83 | 74.3 | 75.2 | | 0.11 | 0.01 | 0.17 | 0.03 | 0.06 | 4.04 | 0.42 | 0.04 | 0.07 | 0.16 | 0.03 | 0.67 | 0.96 | 0.15 | 0.12 | 0.76 | 0.26 | 0.01 | 1.18 | 0.34 | 1.13 | 0.16 | 0.10 | 0.35 | 0.08 | 0.07 | 0.01 | 0.10 | 7.48 | 0.03 | 14.01 | 0.55 | 0.10 | 2.27 | 0.19 | 0.03 | 6.53 | 0.04 | 0.17 | 0.04 | 0.30 | 0.57 | 0.03 | 0.02 | 1.25 | 0.06 | 1.41 | 0.20 | 0.08 | 0.00 | 2.28 | 0.74 | 0.25 | 19.35 | 4.47 |
| 90019003 | Connectic | Fairfield | 82.7 | 83 | 76.9 | 77.2 | | 0.11 | 0.01 | 0.17 | 0.03 | 0.06 | 2.68 | 0.42 | 0.04 | 0.07 | 0.16 | 0.02 | 0.79 | 1.23 | 0.16 | 0.12 | 0.85 | 0.26 | 0.00 | 1.18 | 0.07 | 1.67 | 0.18 | 0.10 | 0.35 | 0.07 | 0.07 | 0.01 | 0.01 | 8.44 | 0.03 | 14.14 | 0.54 | 0.07 | 2.50 | 0.19 | 0.02 | 6.72 | 0.01 | 0.17 | 0.04 | 0.31 | 0.58 | 0.03 | 0.01 | 1.27 | 0.05 | 1.45 | 0.22 | 0.07 | 0.00 | 2.52 | 0.67 | 0.34 | 20.63 | 4.68 |
| 90031003 | Connectic | Hartford | 71.7 | 74 | 62.4 | 64.4 | | 0.04 | 0.01 | 0.12 | 0.02 | 0.03 | 5.62 | 0.45 | 0.04 | 0.08 | 0.32 | 0.01 | 0.57 | 0.97 | 0.07 | 0.09 | 0.62 | 0.19 | 0.01 | 1.08 | 0.19 | 0.63 | 0.08 | 0.09 | 0.23 | 0.03 | 0.02 | 0.00 | 0.02 | 5.09 | 0.03 | 8.95 | 0.54 | 0.03 | 2.35 | 0.15 | 0.01 | 5.93 | 0.03 | 0.15 | 0.01 | 0.43 | 0.43 | 0.01 | 0.01 | 1.22 | 0.04 | 1.14 | 0.13 | 0.03 | 0.00 | 1.03 | 0.82 | 0.15 | 18.09 | 3.71 |
| 90050005 | Connectic | Litchfield | 71.3 | 72 | 62.2 | 62.8 | | 0.15 | 0.00 | 0.17 | 0.01 | 0.01 | 2.47 | 0.36 | 0.05 | 0.12 | 0.22 | 0.00 | 0.37 | 0.53 | 0.03 | 0.02 | 0.49 | 0.28 | 0.10 | 1.16 | 0.61 | 0.46 | 0.06 | 0.12 | 0.18 | 0.00 | 0.01 | 0.00 | 0.11 | 6.85 | 0.01 | 12.17 | 0.96 | 0.01 | 1.07 | 0.05 | 0.00 | 5.05 | 0.08 | 0.24 | 0.00 | 0.34 | 0.36 | 0.00 | 0.05 | 1.68 | 0.00 | 0.98 | 0.09 | 0.00 | 0.00 | 1.25 | 1.03 | 0.43 | 18.13 | 3.02 |
| 90079007 | Connectic | Middlesex | 78.7 | 79 | 69.1 | 69.4 | | 0.13 | 0.01 | 0.21 | 0.03 | 0.06 | 5.13 | 0.35 | 0.04 | 0.07 | 0.14 | 0.03 | 0.71 | 1.11 | 0.14 | 0.14 | 0.83 | 0.33 | 0.01 | 1.14 | 0.38 | 1.17 | 0.14 | 0.13 | 0.37 | 0.08 | 0.06 | 0.01 | 0.09 | 4.91 | 0.04 | 10.29 | 0.51 | 0.09 | 2.98 | 0.22 | 0.03 | 5.86 | 0.05 | 0.15 | 0.04 | 0.38 | 0.71 | 0.02 | 0.03 | 1.29 | 0.07 | 1.56 | 0.19 | 0.07 | 0.00 | 2.18 | 0.84 | 0.20 | 18.19 | 4.88 |
| 90090027 | Connectic | New Haven | 75.7 | 77 | 67.7 | 68.8 | | 0.10 | 0.01 | 0.16 | 0.03 | 0.06 | 4.30 | 0.41 | 0.04 | 0.06 | 0.15 | 0.02 | 0.60 | 0.86 | 0.14 | 0.11 | 0.68 | 0.23 | 0.01 | 1.17 | 0.33 | 1.01 | 0.14 | 0.09 | 0.32 | 0.07 | 0.06 | 0.01 | 0.09 | 6.14 | 0.03 | 12.58 | 0.54 | 0.09 | 2.07 | 0.17 | 0.03 | 5.78 | 0.04 | 0.16 | 0.04 | 0.27 | 0.51 | 0.03 | 0.02 | 1.26 | 0.05 | 1.29 | 0.18 | 0.07 | 0.00 | 2.17 | 0.77 | 0.22 | 17.57 | 4.12 |
| 90099002 | Connectic | New Haven | 79.7 | 82 | 71.7 | 73.8 | | 0.06 | 0.01 | 0.14 | 0.01 | 0.05 | 3.84 | 0.52 | 0.05 | 0.02 | 0.07 | 0.02 | 0.78 | 1.04 | 0.22 | 0.11 | 0.77 | 0.15 | 0.01 | 1.51 | 0.15 | 1.57 | 0.26 | 0.07 | 0.32 | 0.08 | 0.09 | 0.00 | 0.02 | 5.53 | 0.02 | 12.15 | 0.55 | 0.12 | 2.27 | 0.13 | 0.02 | 5.47 | 0.01 | 0.07 | 0.05 | 0.23 | 0.35 | 0.02 | 0.01 | 1.63 | 0.06 | 1.51 | 0.23 | 0.07 | 0.00 | 2.92 | 1.04 | 0.24 | 20.19 | 4.57 |
| 90110124 | Connectic | New London | 74.3 | 76 | 66.7 | 68.3 | | 0.16 | 0.00 | 0.16 | 0.01 | 0.02 | 8.86 | 0.42 | 0.03 | 0.08 | 0.15 | 0.01 | 0.58 | 0.71 | 0.18 | 0.09 | 0.44 | 0.20 | 0.00 | 0.96 | 0.32 | 1.24 | 0.16 | 0.10 | 0.30 | 0.04 | 0.04 | 0.00 | 0.01 | 3.42 | 0.01 | 16.33 | 0.49 | 0.06 | 1.62 | 0.15 | 0.01 | 3.28 | 0.36 | 0.16 | 0.03 | 0.25 | 0.47 | 0.01 | 0.01 | 1.20 | 0.03 | 0.77 | 0.23 | 0.03 | 0.00 | 2.69 | 1.42 | 0.16 | 13.90 | 4.03 |
| 90159991 | Connectic | Windham | 69.7 | 71 | 60.5 | 61.6 | | 0.16 | 0.02 | 0.26 | 0.04 | 0.06 | 3.97 | 0.37 | 0.05 | 0.10 | 0.19 | 0.02 | 0.79 | 1.28 | 0.11 | 0.15 | 1.04 | 0.34 | 0.00 | 1.37 | 0.12 | 0.76 | 0.13 | 0.15 | 0.47 | 0.06 | 0.06 | 0.01 | 0.00 | 3.90 | 0.04 | 7.58 | 0.69 | 0.05 | 2.93 | 0.26 | 0.03 | 4.69 | 0.01 | 0.21 | 0.02 | 0.48 | 0.74 | 0.03 | 0.00 | 1.78 | 0.06 | 1.69 | 0.20 | 0.06 | 0.00 | 1.15 | 0.90 | 0.26 | 15.50 | 4.87 |
| 100031007 | Delaware | New Castle | 68.0 | 69 | 58.3 | 59.2 | | 0.03 | 0.01 | 0.09 | 0.04 | 0.05 | 0.21 | 2.11 | 0.20 | 0.02 | 0.04 | 0.02 | 0.47 | 0.83 | 0.15 | 0.10 | 0.79 | 0.06 | 0.00 | 6.97 | 0.19 | 1.22 | 0.22 | 0.02 | 0.23 | 0.06 | 0.06 | 0.01 | 0.02 | 2.49 | 0.03 | 1.78 | 0.39 | 0.09 | 3.16 | 0.16 | 0.02 | 8.17 | 0.03 | 0.04 | 0.03 | 0.14 | 0.32 | 0.02 | 0.00 | 1.63 | 0.05 | 1.81 | 0.23 | 0.06 | 0.00 | 1.45 | 0.16 | 0.14 | 16.66 | 4.77 |
| 100031010 | Delaware | New Castle | 73.7 | 74 | 64.6 | 64.8 | | 0.18 | 0.01 | 0.11 | 0.03 | 0.06 | 0.41 | 1.86 | 0.13 | 0.02 | 0.13 | 0.02 | 0.52 | 0.95 | 0.09 | 0.11 | 1.02 | 0.13 | 0.00 | 3.32 | 0.77 | 1.00 | 0.22 | 0.05 | 0.25 | 0.05 | 0.05 | 0.00 | 0.10 | 3.49 | 0.03 | 2.01 | 0.64 | 0.18 | 2.94 | 0.17 | 0.02 | 12.06 | 0.11 | 0.09 | 0.01 | 0.35 | 0.37 | 0.02 | 0.04 | 1.45 | 0.03 | 1.68 | 0.22 | 0.06 | 0.00 | 1.67 | 0.18 | 0.25 | 20.29 | 4.35 |
| 100031013 | Delaware | New Castle | 71.0 | 72 | 62.1 | 63.0 | | 0.02 | 0.01 | 0.10 | 0.04 | 0.07 | 0.22 | 4.28 | 0.14 | 0.02 | 0.04 | 0.02 | 0.53 | 0.89 | 0.20 | 0.11 | 0.85 | 0.08 | 0.00 | 4.71 | 0.22 | 0.81 | 0.16 | 0.02 | 0.26 | 0.08 | 0.07 | 0.01 | 0.03 | 3.15 | 0.03 | 2.04 | 0.33 | 0.10 | 3.17 | 0.17 | 0.02 | 9.60 | 0.03 | 0.04 | 0.05 | 0.11 | 0.34 | 0.03 | 0.00 | 1.35 | 0.04 | 1.90 | 0.17 | 0.08 | 0.00 | 1.47 | 0.18 | 0.18 | 18.77 | 4.48 |
| 100032004 | Delaware | New Castle | 71.3 | 72 | 62.4 | 63.0 | | 0.02 | 0.01 | 0.10 | 0.04 | 0.07 | 0.22 | 4.30 | 0.14 | 0.02 | 0.04 | 0.02 | 0.53 | 0.89 | 0.20 | 0.12 | 0.85 | 0.08 | 0.00 | 4.73 | 0.22 | 0.82 | 0.16 | 0.02 | 0.26 | 0.08 | 0.07 | 0.01 | 0.03 | 3.16 | 0.03 | 2.05 | 0.33 | 0.10 | 3.18 | 0.17 | 0.02 | 9.65 | 0.03 | 0.04 | 0.05 | 0.11 | 0.34 | 0.03 | 0.00 | 1.36 | 0.04 | 1.91 | 0.17 | 0.08 | 0.00 | 1.48 | 0.18 | 0.18 | 18.86 | 4.50 |
| 110010041 | District Of | District of Colum | 57.0 | 57 | 49.2 | 49.2 | | 0.06 | 0.01 | 0.07 | 0.03 | 0.04 | 0.12 | 0.37 | 2.59 | 0.04 | 0.07 | 0.02 | 0.25 | 0.34 | 0.10 | 0.07 | 0.35 | 0.07 | 0.01 | 8.45 | 0.15 | 0.43 | 0.12 | 0.04 | 0.14 | 0.07 | 0.05 | 0.01 | 0.02 | 0.67 | 0.02 | 0.91 | 0.46 | 0.07 | 1.20 | 0.08 | 0.02 | 3.49 | 0.02 | 0.09 | 0.03 | 0.15 | 0.19 | 0.02 | 0.01 | 7.18 | 0.04 | 1.91 | 0.10 | 0.07 | 0.00 | 0.83 | 0.30 | 0.13 | 13.65 | 3.20 |
| 110010043 | District Of | District of Colum | 71.0 | 72 | 61.3 | 62.1 | | 0.07 | 0.01 | 0.09 | 0.04 | 0.05 | 0.15 | 0.46 | 3.23 | 0.05 | 0.09 | 0.03 | 0.32 | 0.43 | 0.12 | 0.08 | 0.43 | 0.08 | 0.01 | 10.53 | 0.19 | 0.54 | 0.15 | 0.05 | 0.18 | 0.09 | 0.06 | 0.01 | 0.03 | 0.84 | 0.02 | 1.14 | 0.57 | 0.08 | 1.50 | 0.10 | 0.03 | 4.35 | 0.03 | 0.11 | 0.04 | 0.19 | 0.24 | 0.03 | 0.02 | 8.94 | 0.05 | 2.38 | 0.13 | 0.08 | 0.00 | 1.04 | 0.37 | 0.17 | 17.00 | 3.99 |
| 110010050 | District Of | District of Colum | 70.0 | 70 | 60.6 | 60.6 | | 0.07 | 0.01 | 0.09 | 0.04 | 0.05 | 0.15 | 0.54 | 1.81 | 0.05 | 0.09 | 0.03 | 0.32 | 0.43 | 0.14 | 0.08 | 0.45 | 0.08 | 0.01 | 13.90 | 0.19 | 0.58 | 0.21 | 0.05 | 0.18 | 0.09 | 0.05 | 0.01 | 0.03 | 1.07 | 0.02 | 1.06 | 0.51 | 0.11 | 1.58 | 0.10 | 0.03 | 5.15 | 0.03 | 0.11 | 0.04 | 0.17 | 0.24 | 0.03 | 0.01 | 6.13 | 0.06 | 2.43 | 0.15 | 0.08 | 0.00 | 1.14 | 0.39 | 0.12 | 15.50 | 4.32 |
| 130670003 | Georgia | Cobb | 66.5 | 67 | 54.5 | 54.9 | | 1.09 | 0.02 | 0.19 | 0.05 | 0.10 | 0.00 | 0.00 | 0.00 | 0.14 | 22.87 | 0.03 | 0.64 | 0.72 | 0.13 | 0.10 | 0.91 | 0.15 | 0.00 | 0.03 | 0.00 | 0.25 | 0.17 | 0.12 | 0.20 | 0.04 | 0.06 | 0.01 | 0.00 | 0.02 | 0.05 | 0.05 | 0.98 | 0.04 | 0.33 | 0.15 | 0.02 | 0.07 | 0.00 | 1.39 | 0.02 | 1.90 | 0.49 | 0.05 | 0.00 | 0.27 | 0.03 | 0.28 | 0.22 | 0.09 | 0.00 | 0.29 | 0.18 | 0.23 | 15.06 | 4.00 |
| 130890002 | Georgia | DeKalb | 70.3 | 71 | 58.5 | 59.1 | | 1.98 | 0.01 | 0.17 | 0.02 | 0.04 | 0.02 | 0.02 | 0.00 | 0.22 | 25.50 | 0.02 | 0.49 | 0.65 | 0.21 | 0.06 | 0.66 | 0.04 | 0.01 | 0.12 | 0.04 | 0.26 | 0.15 | 0.17 | 0.22 | 0.05 | 0.07 | 0.00 | 0.01 | 0.11 | 0.02 | 0.16 | 0.80 | 0.04 | 0.30 | 0.14 | 0.01 | 0.28 | 0.00 | 0.86 | 0.03 | 2.23 | 0.31 | 0.02 | 0.00 | 0.38 | 0.03 | 0.20 | 0.22 | 0.06 | 0.00 | 0.31 | 0.27 | 0.35 | 16.30 | 3.56 |
| 130970004 | Georgia | Douglas | 68.0 | 69 | 56.7 | 57.6 | | 0.76 | 0.03 | 0.16 | 0.06 | 0.13 | 0.01 | 0.01 | 0.00 | 0.19 | 24.77 | 0.03 | 0.47 | 0.43 | 0.11 | 0.10 | 0.69 | 0.18 | 0.00 | 0.05 | 0.00 | 0.03 | 0.13 | 0.14 | 0.16 | 0.04 | 0.05 | 0.02 | 0.00 | 0.03 | 0.07 | 0.06 | 1.42 | 0.03 | 0.22 | 0.16 | 0.02 | 0.10 | 0.00 | 1.66 | 0.01 | 1.68 | 0.49 | 0.07 | 0.00 | 0.41 | 0.03 | 0.31 | 0.09 | 0.10 | 0.00 | 0.26 | 0.31 | 0.27 | 15.90 | 3.98 |
| 131210055 | Georgia | Fulton | 74.3 | 75 | 63.1 | 63.7 | | 1.25 | 0.03 | 0.15 | 0.06 | 0.09 | 0.01 | 0.01 | 0.00 | 0.19 | 27.11 | 0.03 | 0.77 | 0.91 | 0.30 | 0.09 | 0.96 | 0.18 | 0.00 | 0.06 | 0.00 | 0.09 | 0.22 | 0.13 | 0.22 | 0.08 | 0.10 | 0.01 | 0.00 | 0.05 | 0.05 | 0.07 | 0.87 | 0.07 | 0.27 | 0.13 | 0.04 | 0.13 | 0.00 | 0.89 | 0.04 | 2.37 | 0.41 | 0.05 | 0.00 | 0.32 | 0.07 | 0.14 | 0.21 | 0.11 | 0.00 | 0.27 | 0.31 | 0.27 | 18.31 | 4.36 |
| 131350002 | Georgia | Gwinnett | 70.7 | 72 | 57.4 | 58.4 | | 2.00 | 0.01 | 0.08 | 0.03 | 0.05 | 0.00 | 0.00 | 0.00 | 1.61 | 25.24 | 0.01 | 0.71 | 0.80 | 0.17 | 0.09 | 0.60 | 0.08 | 0.00 | 0.03 | 0.00 | 0.30 | 0.21 | 0.07 | 0.22 | 0.04 | 0.09 | 0.00 | 0.00 | 0.01 | 0.03 | 0.03 | 0.66 | 0.04 | 0.27 | 0.08 | 0.01 | 0.12 | 0.00 | 0.88 | 0.03 | 1.27 | 0.23 | 0.01 | 0.00 | 0.16 | 0.02 | 0.11 | 0.28 | 0.06 | 0.00 | 0.31 | 0.35 | 0.43 | 14.72 | 4.57 |
| 131510002 | Georgia | Henry | 72.0 | 74 | 60.7 | 62.4 | | 1.38 | 0.03 | 0.43 | 0.04 | 0.05 | 0.02 | 0.02 | 0.00 | 0.12 | 19.72 | 0.03 | 0.98 | 1.10 | 0.28 | 0.08 | 1.02 | 0.32 | 0.01 | 0.10 | 0.05 | 0.29 | 0.25 | 0.31 | 0.41 | 0.08 | 0.10 | 0.01 | 0.01 | 0.09 | 0.04 | 0.14 | 0.74 | 0.06 | 0.23 | 0.15 | 0.03 | 0.25 | 0.00 | 0.53 | 0.05 | 2.83 | 0.41 | 0.03 | 0.00 | 0.25 | 0.07 | 0.11 | 0.29 | 0.08 | 0.00 | 0.41 | 0.14 | 0.40 | 21.17 | 4.68 |
| 132230003 | Georgia | Paulding | 63.0 | 63 | 54.6 | 54.6 | | 0.71 | 0.02 | 0.15 | 0.03 | 0.10 | 0.01 | 0.01 | 0.00 | 0.07 | 23.10 | 0.02 | 0.42 | 0.45 | 0.10 | 0.07 | 0.90 | 0.14 | 0.00 | 0.05 | 0.01 | 0.04 | 0.12 | 0.14 | 0.14 | 0.03 | 0.04 | 0.01 | 0.00 | 0.04 | 0.05 | 0.09 | 1.03 | 0.03 | 0.28 | 0.13 | 0.01 | 0.13 | 0.00 | 1.20 | 0.01 | 1.97 | 0.46 | 0.05 | 0.00 | 0.37 | 0.01 | 0.33 | 0.11 | 0.08 | 0.00 | 0.27 | 0.24 | 0.30 | 16.61 | 3.66 |
| 132470001 | Georgia | Rockdale | 71.0 | 74 | 59.6 | 62.1 | | 2.62 | 0.01 | 0.51 | 0.04 | 0.06 | 0.02 | 0.02 | 0.00 | 0.06 | 20.26 | 0.04 | 0.75 | 0.92 | 0.31 | 0.14 | 1.01 | 0.24 | 0.01 | 0.10 | 0.04 | 0.25 | 0.17 | 0.27 | 0.68 | 0.11 | 0.12 | 0.01 | 0.01 | 0.09 | 0.03 | 0.13 | 0.59 | 0.08 | 0.29 | 0.29 | 0.04 | 0.24 | 0.00 | 0.42 | 0.06 | 3.23 | 0.65 | 0.02 | 0.00 | 0.23 | 0.09 | 0.12 | 0.21 | 0.12 | 0.00 | 0.39 | 0.09 | 0.44 | 17.09 | 5.60 |
| 170310001 | Illinois | Cook | 73.0 | 77 | 68.4 | 72.2 | | 0.00 | 0.01 | 0.04 | 0.02 | 0.06 | 0.01 | 0.00 | 0.00 | 0.06 | 0.00 | 0.02 | 17.72 | 6.33 | 0.80 | 0.60 | 0.05 | 0.05 | 0.00 | 0.01 | 0.02 | 1.77 | 0.79 | 0.00 | 0.41 | 0.07 | 0.21 | 0.00 | 0.00 | 0.02 | 0.04 | 0.38 | 0.00 | 0.27 | 1.59 | 0.84 | 0.02 | 0.36 | 0.00 | 0.00 | 0.06 | 0.00 | 1.19 | 0.01 | 0.01 | 0.02 | 0.06 | 0.11 | 2.02 | 0.05 | 0.00 | 1.83 | 0.14 | 0.16 | 21.90 | 8.04 |
| 170310032 | Illinois | Cook | 72.3 | 75 | 68.4 | 70.9 | | 0.00 | 0.04 | 0.09 | 0.04 | 0.09 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.02 | 17.05 | 7.64 | 0.72 | 0.74 | 0.05 | 0.07 | 0.00 | 0.00 | 0.02 | 1.39 | 0.64 | 0.00 | 0.60 | 0.08 | 0.25 | 0.01 | 0.00 | 0.01 | 0.07 | 0.29 | 0.00 | 0.23 | 1.45 | 0.90 | 0.03 | 0.26 | 0.00 | 0.00 | 0.06 | 0.00 | 1.44 | 0.04 | 0.01 | 0.01 | 0.06 | 0.09 | 2.76 | 0.07 | 0.00 | 1.37 | 0.15 | 0.21 | 20.71 | 8.33 |
| 170310076 | Illinois | Cook | 72.0 | 75 | 67.8 | 70.6 | | 0.00 | 0.01 | 0.04 | 0.02 | 0.06 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.02 | 19.74 | 5.44 | 0.71 | 0.57 | 0.05 | 0.05 | 0.00 | 0.00 | 0.01 | 1.23 | 0.84 | 0.00 | 0.41 | 0.08 | 0.19 | 0.00 | 0.00 | 0.01 | 0.04 | 0.26 | 0.00 | 0.29 | 1.36 | 0.75 | 0.02 | 0.23 | 0.00 | 0.00 | 0.06 | 0.00 | 1.14 | 0.01 | 0.01 | 0.01 | 0.06 | 0.09 | 2.78 | 0.05 | 0.00 | 1.24 | 0.14 | 0.15 | 21.68 | 7.62 |
| 170311003 | Illinois | Cook | 68.3 | 69 | 64.2 | 64.9 | | 0.00 | 0.01 | 0.09 | 0.04 | 0.06 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.03 | 18.82 | 5.68 | 0.61 | 0.48 | 0.05 | 0.05 | 0.00 | 0.00 | 0.01 | 1.29 | 0.47 | 0.00 | 0.78 | 0.06 | 0.14 | 0.01 | 0.00 | 0.00 | 0.05 | 0.27 | 0.00 | 0.16 | 1.46 | 0.65 | 0.03 | 0.23 | 0.00 | 0.00 | 0.04 | 0.00 | 1.58 | 0.02 | 0.01 | 0.01 | 0.06 | 0.07 | 2.83 | 0.06 | 0.00 | 1.38 | 0.12 | 0.15 | 18.22 | 7.83 |
| 170311601 | Illinois | Cook | 69.3 | 70 | 62.8 | 63.4 | | 0.00 | 0.01 | 0.04 | 0.02 | 0.05 | 0.01 | 0.00 | 0.00 | 0.02 | 0.00 | 0.02 | 17.66 | 4.29 | 0.54 | 0.33 | 0.07 | 0.02 | 0.00 | 0.01 | 0.01 | 2.51 | 0.59 | 0.00 | 0.28 | 0.07 | 0.15 | 0.00 | 0.00 | 0.01 | 0.03 | 0.48 | 0.00 | 0.26 | 1.82 | 0.58 | 0.02 | 0.42 | 0.00 | 0.00 | 0.06 | 0.00 | 0.73 | 0.01 | 0.01 | 0.02 | 0.06 | 0.12 | 1.68 | 0.05 | 0.00 | 2.84 | 0.07 | 0.15 | 19.30 | 7.15 |
| 170313103 | Illinois | Cook | 62.7 | 64 | 58.9 | 60.1 | | 0.00 | 0.01 | 0.02 | 0.03 | 0.05 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.02 | 19.12 | 4.40 | 0.43 | 0.25 | 0.07 | 0.02 | 0.00 | 0.00 | 0.02 | 1.82 | 0.41 | 0.00 | 0.21 | 0.06 | 0.11 | 0.00 | 0.00 | 0.01 | 0.03 | 0.40 | 0.00 | 0.16 | 1.58 | 0.33 | 0.02 | 0.31 | 0.00 | 0.00 | 0.03 | 0.00 | 0.51 | 0.02 | 0.01 | 0.01 | 0.05 | 0.11 | 2.39 | 0.04 | 0.00 | 1.55 | 0.05 | 0.16 | 18.27 | 5.57 |
| 170314002 | Illinois | Cook | 68.7 | 72 | 64.8 | 67.9 | | 0.00 | 0.01 | 0.04 | 0.03 | 0.06 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.02 | 18.21 | 6.03 | 0.61 | 0.52 | 0.05 | 0.04 | 0.00 | 0.00 | 0.01 | 1.83 | 0.63 | 0.00 | 0.39 | 0.08 | 0.19 | 0.00 | 0.00 | 0.01 | 0.03 | 0.38 | 0.00 | 0.24 | 1.37 | 0.61 | 0.03 | 0.29 | 0.00 | 0.00 | 0.06 | 0.00 | 1.00 | 0.02 | 0.01 | 0.01 | 0.07 | 0.09 | 2.83 | 0.06 | 0.00 | 1.53 | 0.12 | 0.17 | 19.63 | 7.21 |
| 170314007 | Illinois | Cook | 72.0 | 74 | 67.3 | 69.2 | | 0.00 | 0.01 | 0.08 | 0.05 | 0.07 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 21.91 | 4.83 | 0.43 | 0.22 | 0.06 | 0.02 | 0.00 | 0.00 | 0.01 | 1.91 | 0.46 | 0.00 | 0.57 | 0.08 | 0.11 | 0.01 | 0.00 | 0.00 | 0.04 | 0.38 | 0.00 | 0.17 | 1.42 | 0.42 | 0.04 | 0.28 | 0.00 | 0.00 | 0.04 | 0.00 | 1.10 | 0.02 | 0.01 | 0.00 | 0.08 | 0.08 | 2.68 | 0.08 | 0.00 | 1.74 | 0.04 | 0.17 | 20.34 | 7.03 |
| 170314201 | Illinois | Cook | 73.3 | 77 | 68.5 | 72.0 | | 0.00 | 0.01 | 0.08 | 0.05 | 0.07 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 22.30 | 4.91 | 0.44 | 0.23 | 0.06 | 0.02 | 0.00 | 0.00 | 0.01 | 1.95 | 0.47 | 0.00 | 0.58 | 0.08 | 0.11 | 0.01 | 0.00 | 0.00 | 0.05 | 0.38 | 0.00 | 0.18 | 1.45 | 0.43 | 0.04 | 0.28 | 0.00 | 0.00 | 0.04 | 0.00 | 1.12 | 0.02 | 0.01 | 0.00 | 0.08 | 0.09 | 2.73 | 0.08 | 0.00 | 1.78 | 0.04 | 0.18 | 20.71 | 7.16 |
| 170317002 | Illinois | Cook | 74.0 | 77 | 68.0 | 70.8 | | 0.00 | 0.04 | 0.18 | 0.06 | 0.09 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 | 19.96 | 6.28 | 0.74 | 0.62 | 0.06 | 0.09 | 0.00 | 0.00 | 0.01 | 1.40 | 0.38 | 0.00 | 1.11 | 0.07 | 0.19 | 0.01 | 0.00 | 0.01 | 0.07 | 0.29 | 0.00 | 0.13 | 1.57 | 0.81 | 0.04 | 0.24 | 0.00 | 0.00 | 0.04 | 0.00 | 1.98 | 0.05 | 0.01 | 0.00 | 0.08 | 0.07 | 2.14 | 0.09 | 0.00 | 1.49 | 0.14 | 0.22 | 17.29 | 9.62 |
| 170436001 | Illinois | DuPage | 69.7 | 71 | 63.3 | 64.4 | | 0.00 | 0.01 | 0.04 | 0.02 | 0.05 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.02 | 19.27 | 4.42 | 0.47 | 0.29 | 0.06 | 0.02 | 0.00 | 0.00 | 0.01 | 2.78 | 0.54 | 0.00 | 0.26 | 0.07 | 0.15 | 0.00 | 0.00 | 0.01 | 0.03 | 0.46 | 0.00 | 0.24 | 1.56 | 0.49 | 0.02 | 0.36 | 0.00 | 0.00 | 0.05 | 0.00 | 0.66 | 0.01 | 0.01 | 0.01 | 0.05 | 0.10 | 1.65 | 0.05 | 0.00 | 2.77 | 0.05 | 0.15 | 19.04 | 6.75 |
| 170830117 | Illinois | Jersey | 69.0 | 70 | 61.6 | 62.5 | | 0.39 | 0.06 | 1.41 | 0.08 | 0.22 | 0.00 | 0.00 | 0.00 | 0.17 | 0.34 | 0.05 | 6.98 | 1.41 | 0.14 | 0.50 | 1.07 | 0.67 | 0.00 | 0.01 | 0.00 | 0.38 | 0.05 | 0.23 | 18.83 | 0.07 | 0.17 | 0.02 | 0.00 | 0.00 | 0.13 | 0.00 | 0.07 | 0.03 | 0.75 | 1.04 | 0.01 | 0.21 | 0.00 | 0.05 | 0.01 | 0.53 | 1.78 | 0.09 | 0.00 | 0.04 | 0.02 | 0.42 | 0.23 | 0.20 | 0.01 | 0.60 | 0.24 | 0.68 | 13.81 | 7.15 |
| 170890005 | Illinois | Kane | 69.3 | 71 | 62.8 | 64.4 | | 0.00 | 0.01 | 0.05 | 0.04 | 0.07 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.02 | 18.30 | 3.89 | 0.55 | 0.32 | 0.09 | 0.03 | 0.00 | 0.00 | 0.01 | 3.39 | 0.37 | 0.00 | 0.35 | 0.06 | 0.14 | 0.01 | 0.00 | 0.01 | 0.05 | 0.40 | 0.00 | 0.17 | 1.81 | 0.53 | 0.02 | 0.33 | 0.00 | 0.00 | 0.03 | 0.00 | 0.80 | 0.02 | 0.01 | 0.01 | 0.04 | 0.11 | 1.31 | 0.05 | 0.00 | 2.74 | 0.06 | 0.20 | 18.62 | 7.48 |
| 170971007 | Illinois | Lake | 73.7 | 75 | 67.2 | 68.4 | | 0.02 | 0.03 | 0.44 | 0.05 | 0.09 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.03 | 20.28 | 6.88 | 0.70 | 0.44 | 0.23 | 0.35 | 0.00 | 0.00 | 0.01 | 1.05 | 0.40 | 0.10 | 1.57 | 0.05 | 0.14 | 0.01 | 0.00 | 0.00 | 0.06 | 0.21 | 0.00 | 0.12 | 1.45 | 0.63 | 0.02 | 0.20 | 0.00 | 0.00 | 0.04 | 0.13 | 1.85 | 0.04 | 0.00 | 0.01 | 0.05 | 0.07 | 2.57 | 0.09 | 0.00 | 1.23 | 0.19 | 0.22 | 15.19 | 9.66 |
| 171110001 | Illinois | McHenry | 69.7 | 72 | 62.6 | 64.7 | | 0.00 | 0.02 | 0.04 | 0.06 | 0.10 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 18.77 | 3.90 | 0.55 | 0.32 | 0.12 | 0.02 | 0.00 | 0.00 | 0.01 | 2.30 | 0.38 | 0.00 | 0.34 | 0.10 | 0.16 | 0.01 | 0.00 | 0.01 | 0.07 | 0.44 | 0.00 | 0.18 | 1.76 | 0.41 | 0.04 | 0.33 | 0.00 | 0.00 | 0.04 | 0.00 | 0.68 | 0.04 | 0.01 | 0.01 | 0.09 | 0.14 | 1.95 | 0.08 | 0.00 | 1.89 | 0.06 | 0.21 | 18.81 | 7.87 |
| 171190008 | Illinois | Madison | 70.0 | 71 | 62.7 | 63.6 | | 0.06 | 0.04 | 2.12 | 0.06 | 0.26 | 0.00 | 0.00 | 0.00 | 0.03 | 0.03 | 0.05 | 8.22 | 0.78 | 0.28 | 0.92 | 1.12 | 0.22 | 0.00 | 0.02 | 0.00 | 0.04 | 0.26 | 0.28 | 17.03 | 0.09 | 0.27 | 0.02 | 0.00 | 0.00 | 0.11 | 0.00 | 0.04 | 0.11 | 0.72 | 1.28 | 0.02 | 0.29 | 0.00 | 0.02 | 0.06 | 0.89 | 1.27 | 0.07 | 0.00 | 0.04 | 0.05 | 0.51 | 0.09 | 0.22 | 0.01 | 0.51 | 0.10 | 1.01 | 14.87 | 7.99 |
| 171191009 | Illinois | Madison | 69.0 | 72 | 61.8 | 64.5 | | 0.06 | 0.05 | 2.26 | 0.07 | 0.30 | 0.00 | 0.00 | 0.00 | 0.02 | 0.05 | 0.06 | 9.26 | 1.18 | 0.13 | 0.94 | 1.79 | 0.11 | 0.00 | 0.04 | 0.00 | 0.07 | 0.11 | 0.24 | 12.85 | 0.08 | 0.19 | 0.02 | 0.00 | 0.00 | 0.12 | 0.01 | 0.07 | 0.07 | 1.27 | 1.42 | 0.02 | 0.57 | 0.00 | 0.03 | 0.04 | 1.27 | 1.44 | 0.09 | 0.00 | 0.07 | 0.04 | 0.96 | 0.03 | 0.26 | 0.01 | 0.53 | 0.06 | 1.44 | 13.06 | 8.80 |
| 171193007 | Illinois | Madison | 70.7 | 71 | 63.3 | 63.6 | | 0.06 | 0.05 | 2.14 | 0.06 | 0.26 | 0.00 | 0.00 | 0.00 | 0.03 | 0.03 | 0.05 | 8.30 | 0.79 | 0.29 | 0.93 | 1.14 | 0.22 | 0.00 | 0.02 | 0.00 | 0.04 | 0.26 | 0.28 | 17.19 | 0.09 | 0.27 | 0.02 | 0.00 | 0.00 | 0.11 | 0.00 | 0.04 | 0.11 | 0.73 | 1.29 | 0.02 | 0.29 | 0.00 | 0.02 | 0.06 | 0.90 | 1.29 | 0.07 | 0.00 | 0.04 | 0.05 | 0.51 | 0.09 | 0.22 | 0.01 | 0.51 | 0.10 | 1.02 | 15.01 | 8.07 |
| 171630010 | Illinois | Saint Clair | 69.0 | 71 | 61.6 | 63.4 | | 0.04 | 0.06 | 1.39 | 0.09 | 0.25 | 0.00 | 0.00 | 0.00 | 0.11 | 0.03 | 0.05 | 8.27 | 1.43 | 0.66 | 0.74 | 1.25 | 0.23 | 0.00 | 0.02 | 0.00 | 0.10 | 0.57 | 0.14 | 13.62 | 0.09 | 0.22 | 0.02 | 0.00 | 0.00 | 0.11 | 0.00 | 0.04 | 0.16 | 0.88 | 1.94 | 0.03 | 0.28 | 0.00 | 0.02 | 0.06 | 0.65 | 2.21 | 0.10 | 0.00 | 0.04 | 0.06 | 0.49 | 0.31 | 0.22 | 0.01 | 0.47 | 0.22 | 0.66 | 14.64 | 8.43 |
| 180190008 | Indiana | Clark | 70.3 | 71 | 61.0 | 61.6 | | 0.01 | 0.03 | 0.18 | 0.07 | 0.16 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.05 | 1.42 | 7.36 | 0.27 | 0.21 | 12.51 | 0.03 | 0.00 | 0.03 | 0.00 | 0.63 | 0.39 | 0.01 | 0.52 | 0.12 | 0.19 | 0.02 | 0.00 | 0.02 | 0.05 | 0.08 | 0.02 | 0.19 | 4.24 | 0.39 | 0.04 | 0.78 | 0.00 | 0.00 | 0.05 | 0.23 | 0.45 | 0.07 | 0.00 | 0.08 | 0.08 | 1.40 | 0.59 | 0.19 | 0.01 | 0.67 | 0.04 | 0.33 | 19.70 | 6.83 |
| 180431004 | Indiana | Floyd | 71.0 | 73 | 62.4 | 64.1 | | 0.01 | 0.02 | 0.05 | 0.07 | 0.12 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.05 | 1.28 | 6.66 | 0.29 | 0.17 | 13.79 | 0.04 | 0.00 | 0.03 | 0.00 | 0.99 | 0.39 | 0.01 | 0.24 | 0.13 | 0.17 | 0.02 | 0.00 | 0.03 | 0.04 | 0.16 | 0.01 | 0.20 | 5.54 | 0.23 | 0.04 | 0.69 | 0.00 | 0.00 | 0.05 | 0.03 | 0.39 | 0.05 | 0.00 | 0.08 | 0.09 | 1.54 | 0.56 | 0.16 | 0.01 | 0.78 | 0.04 | 0.23 | 20.04 | 6.64 |
| 180890022 | Indiana | Lake | 68.3 | 70 | 63.6 | 65.2 | | 0.00 | 0.04 | 0.12 | 0.04 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.02 | 11.74 | 11.80 | 0.77 | 0.89 | 0.05 | 0.11 | 0.00 | 0.00 | 0.00 | 1.35 | 0.38 | 0.00 | 0.77 | 0.05 | 0.23 | 0.01 | 0.00 | 0.00 | 0.08 | 0.14 | 0.00 | 0.14 | 0.95 | 1.09 | 0.02 | 0.20 | 0.00 | 0.00 | 0.03 | 0.00 | 1.82 | 0.04 | 0.00 | 0.02 | 0.04 | 0.11 | 2.06 | 0.05 | 0.00 | 1.04 | 0.20 | 0.23 | 18.13 | 8.46 |
| 180892008 | Indiana | Lake | 66.0 | 66 | 61.7 | 61.7 | | 0.00 | 0.04 | 0.10 | 0.04 | 0.09 | 0.00 | 0.00 | 0.00 | 0.07 | 0.00 | 0.03 | 12.63 | 9.12 | 0.82 | 0.87 | 0.05 | 0.09 | 0.00 | 0.00 | 0.00 | 1.08 | 0.61 | 0.00 | 0.67 | 0.08 | 0.29 | 0.01 | 0.00 | 0.00 | 0.08 | 0.11 | 0.00 | 0.23 | 0.80 | 1.09 | 0.03 | 0.17 | 0.00 | 0.00 | 0.07 | 0.00 | 1.69 | 0.05 | 0.00 | 0.01 | 0.07 | 0.09 | 2.10 | 0.07 | 0.00 | 0.96 | 0.18 | 0.21 | 18.32 | 8.48 |
| 180910010 | Indiana | LaPorte | 65.0 | 67 | 59.0 | 60.9 | | 0.09 | 0.05 | 0.30 | 0.09 | 0.10 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 9.32 | 10.62 | 0.71 | 0.77 | 0.05 | 0.46 | 0.00 | 0.00 | 0.00 | 0.73 | 0.40 | 0.14 | 0.94 | 0.07 | 0.19 | 0.02 | 0.00 | 0.00 | 0.09 | 0.00 | 0.01 | 0.15 | 0.74 | 1.11 | 0.04 | 0.12 | 0.00 | 0.00 | 0.05 | 0.05 | 1.92 | 0.04 | 0.00 | 0.02 | 0.08 | 0.10 | 2.14 | 0.06 | 0.00 | 0.69 | 0.09 | 0.22 | 18.29 | 7.69 |
| 180970050 | Indiana | Marion | 70.3 | 72 | 63.2 | 64.7 | | 0.01 | 0.03 | 0.06 | 0.06 | 0.19 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.05 | 3.90 | 17.99 | 0.70 | 0.37 | 0.51 | 0.05 | 0.00 | 0.01 | 0.00 | 0.91 | 0.28 | 0.00 | 0.55 | 0.15 | 0.26 | 0.01 | 0.00 | 0.00 | 0.07 | 0.16 | 0.01 | 0.25 | 3.68 | 0.57 | 0.03 | 0.90 | 0.00 | 0.00 | 0.12 | 0.01 | 0.77 | 0.07 | 0.00 | 0.01 | 0.06 | 0.62 | 0.66 | 0.21 | 0.01 | 0.98 | 0.08 | 0.24 | 18.87 | 8.46 |
| 180970057 | Indiana | Marion | 66.0 | 69 | 60.1 | 62.8 | | 0.01 | 0.03 | 0.06 | 0.06 | 0.19 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.05 | 2.71 | 17.78 | 0.46 | 0.24 | 0.72 | 0.03 | 0.00 | 0.01 | 0.00 | 1.40 | 0.29 | 0.01 | 0.51 | 0.14 | 0.24 | 0.01 | 0.00 | 0.00 | 0.06 | 0.14 | 0.01 | 0.21 | 4.36 | 0.34 | 0.03 | 0.93 | 0.00 | 0.00 | 0.05 | 0.02 | 0.48 | 0.07 | 0.00 | 0.02 | 0.07 | 0.72 | 0.56 | 0.21 | 0.01 | 0.91 | 0.03 | 0.18 | 18.31 | 7.18 |
| 180970073 | Indiana | Marion | 65.5 | 66 | 59.2 | 59.7 | | 0.01 | 0.03 | 0.08 | 0.06 | 0.19 | 0.00 | 0.00 | 0.00 | 0.04 | 0.01 | 0.05 | 3.19 | 18.33 | 0.39 | 0.41 | 0.58 | 0.06 | 0.00 | 0.01 | 0.00 | 0.75 | 0.28 | 0.01 | 0.57 | 0.13 | 0.25 | 0.01 | 0.00 | 0.00 | 0.07 | 0.11 | 0.01 | 0.20 | 3.61 | 0.62 | 0.03 | 0.90 | 0.00 | 0.00 | 0.05 | 0.02 | 0.86 | 0.07 | 0.00 | 0.02 | 0.06 | 0.70 | 0.61 | 0.20 | 0.01 | 0.68 | 0.10 | 0.20 | 16.27 | 8.13 |
| 180970078 | Indiana | Marion | 68.5 | 69 | 62.4 | 62.8 | | 0.01 | 0.03 | 0.06 | 0.06 | 0.20 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.05 | 2.82 | 18.47 | 0.48 | 0.25 | 0.75 | 0.04 | 0.00 | 0.01 | 0.00 | 1.45 | 0.30 | 0.01 | 0.53 | 0.14 | 0.25 | 0.02 | 0.00 | 0.00 | 0.06 | 0.14 | 0.01 | 0.21 | 4.53 | 0.36 | 0.04 | 0.97 | 0.00 | 0.00 | 0.06 | 0.02 | 0.50 | 0.08 | 0.00 | 0.02 | 0.07 | 0.75 | 0.58 | 0.22 | 0.01 | 0.95 | 0.03 | 0.18 | 19.01 | 7.46 |
| 180970087 | Indiana | Marion | 65.3 | 67 | 59.5 | 61.0 | | 0.01 | 0.03 | 0.05 | 0.06 | 0.19 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.05 | 2.68 | 17.61 | 0.45 | 0.24 | 0.72 | 0.03 | 0.00 | 0.01 | 0.00 | 1.38 | 0.28 | 0.01 | 0.50 | 0.14 | 0.24 | 0.01 | 0.00 | 0.00 | 0.06 | 0.13 | 0.01 | 0.20 | 4.31 | 0.34 | 0.03 | 0.92 | 0.00 | 0.00 | 0.05 | 0.02 | 0.47 | 0.07 | 0.00 | 0.01 | 0.07 | 0.71 | 0.55 | 0.21 | 0.01 | 0.90 | 0.03 | 0.17 | 18.12 | 7.11 |
| 181230009 | Indiana | Perry | 66.7 | 67 | 56.6 | 56.9 | | 0.03 | 0.09 | 0.08 | 0.12 | 0.33 | 0.00 | 0.00 | 0.00 | 0.02 | 0.04 | 0.07 | 2.33 | 7.52 | 0.56 | 0.56 | 6.79 | 0.04 | 0.00 | 0.04 | 0.00 | 0.13 | 0.26 | 0.01 | 2.06 | 0.16 | 0.33 | 0.03 | 0.00 | 0.01 | 0.10 | 0.02 | 0.05 | 0.20 | 3.06 | 0.46 | 0.05 | 0.91 | 0.00 | 0.03 | 0.10 | 0.20 | 0.70 | 0.14 | 0.00 | 0.09 | 0.07 | 1.14 | 0.08 | 0.31 | 0.02 | 0.50 | 0.06 | 0.22 | 17.09 | 9.18 |
| 181270024 | Indiana | Porter | 69.7 | 71 | 64.1 | 65.3 | | 0.00 | 0.04 | 0.12 | 0.04 | 0.07 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.02 | 10.99 | 12.97 | 0.70 | 0.87 | 0.05 | 0.11 | 0.00 | 0.00 | 0.00 | 1.45 | 0.38 | 0.00 | 0.77 | 0.05 | 0.23 | 0.01 | 0.00 | 0.00 | 0.08 | 0.14 | 0.00 | 0.14 | 0.97 | 1.03 | 0.02 | 0.20 | 0.00 | 0.00 | 0.03 | 0.00 | 1.78 | 0.04 | 0.00 | 0.02 | 0.05 | 0.11 | 2.16 | 0.05 | 0.00 | 1.07 | 0.20 | 0.23 | 18.33 | 8.26 |
| 181270026 | Indiana | Porter | 69.3 | 73 | 63.7 | 67.1 | | 0.00 | 0.06 | 0.11 | 0.07 | 0.11 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.04 | 11.15 | 10.00 | 1.23 | 1.08 | 0.07 | 0.12 | 0.00 | 0.00 | 0.00 | 0.40 | 0.65 | 0.00 | 0.86 | 0.13 | 0.31 | 0.01 | 0.00 | 0.00 | 0.10 | 0.00 | 0.01 | 0.37 | 0.95 | 1.26 | 0.04 | 0.18 | 0.00 | 0.00 | 0.13 | 0.00 | 2.10 | 0.06 | 0.00 | 0.04 | 0.10 | 0.15 | 1.62 | 0.10 | 0.01 | 0.75 | 0.24 | 0.21 | 18.16 | 10.39 |
| 181290003 | Indiana | Posey | 66.7 | 67 | 57.7 | 57.9 | | 0.06 | 0.06 | 0.14 | 0.11 | 0.33 | 0.00 | 0.00 | 0.00 | 0.03 | 0.04 | 0.08 | 2.51 | 13.29 | 0.39 | 0.28 | 4.02 | 0.12 | 0.00 | 0.05 | 0.00 | 0.37 | 0.08 | 0.03 | 0.72 | 0.14 | 0.33 | 0.03 | 0.00 | 0.01 | 0.10 | 0.07 | 0.06 | 0.14 | 4.32 | 0.37 | 0.03 | 1.24 | 0.00 | 0.03 | 0.04 | 0.24 | 0.62 | 0.14 | 0.00 | 0.10 | 0.04 | 1.83 | 0.12 | 0.35 | 0.02 | 0.54 | 0.08 | 0.26 | 15.70 | 7.79 |
| 181630013 | Indiana | Vanderburgh | 68.3 | 69 | 58.9 | 59.5 | | 0.03 | 0.03 | 0.67 | 0.05 | 0.17 | 0.00 | 0.00 | 0.00 | 0.07 | 0.03 | 0.04 | 2.76 | 14.51 | 0.54 | 0.21 | 5.10 | 0.23 | 0.00 | 0.06 | 0.00 | 0.35 | 0.34 | 0.04 | 1.45 | 0.09 | 0.18 | 0.01 | 0.00 | 0.02 | 0.07 | 0.08 | 0.06 | 0.17 | 2.28 | 0.49 | 0.03 | 1.35 | 0.00 | 0.02 | 0.05 | 1.50 | 0.79 | 0.06 | 0.00 | 0.13 | 0.06 | 1.71 | 0.26 | 0.17 | 0.01 | 0.46 | 0.13 | 0.41 | 13.36 | 8.05 |
| 181630021 | Indiana | Vanderburgh | 69.0 | 70 | 59.2 | 60.0 | | 0.04 | 0.06 | 0.43 | 0.09 | 0.23 | 0.00 | 0.00 | 0.00 | 0.05 | 0.03 | 0.05 | 2.52 | 13.57 | 0.53 | 0.43 | 5.22 | 0.20 | 0.00 | 0.04 | 0.00 | 0.43 | 0.31 | 0.04 | 1.51 | 0.09 | 0.22 | 0.02 | 0.00 | 0.01 | 0.09 | 0.08 | 0.05 | 0.14 | 3.47 | 0.50 | 0.03 | 0.97 | 0.00 | 0.02 | 0.06 | 0.99 | 0.85 | 0.10 | 0.00 | 0.09 | 0.05 | 1.39 | 0.25 | 0.21 | 0.01 | 0.53 | 0.11 | 0.33 | 13.78 | 8.73 |
| 181730008 | Indiana | Warrick | 68.7 | 69 | 58.5 | 58.7 | | 0.03 | 0.06 | 0.49 | 0.08 | 0.23 | 0.00 | 0.00 | 0.00 | 0.05 | 0.03 | 0.04 | 2.13 | 13.59 | 0.41 | 0.37 | 5.81 | 0.23 | 0.00 | 0.04 | 0.00 | 0.58 | 0.27 | 0.06 | 1.35 | 0.08 | 0.18 | 0.02 | 0.00 | 0.01 | 0.08 | 0.05 | 0.05 | 0.13 | 2.81 | 0.42 | 0.02 | 0.95 | 0.00 | 0.02 | 0.05 | 1.01 | 0.76 | 0.10 | 0.00 | 0.10 | 0.04 | 1.29 | 0.20 | 0.19 | 0.01 | 0.44 | 0.11 | 0.31 | 14.62 | 8.35 |
| 181730009 | Indiana | Warrick | 66.0 | 66 | 56.0 | 56.0 | | 0.02 | 0.07 | 0.73 | 0.08 | 0.23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.02 | 0.05 | 3.43 | 13.30 | 0.59 | 0.48 | 3.88 | 0.24 | 0.00 | 0.03 | 0.00 | 0.11 | 0.49 | 0.04 | 2.21 | 0.06 | 0.18 | 0.02 | 0.00 | 0.00 | 0.09 | 0.01 | 0.04 | 0.17 | 0.40 | 0.63 | 0.03 | 0.51 | 0.00 | 0.01 | 0.08 | 1.54 | 0.99 | 0.11 | 0.00 | 0.07 | 0.05 | 0.59 | 0.24 | 0.17 | 0.01 | 0.34 | 0.12 | 0.40 | 13.43 | 9.41 |
| 181730011 | Indiana | Warrick | 67.7 | 68 | 57.5 | 57.7 | | 0.07 | 0.07 | 0.13 | 0.09 | 0.27 | 0.00 | 0.00 | 0.00 | 0.03 | 0.05 | 0.06 | 2.67 | 12.16 | 0.76 | 0.44 | 5.17 | 0.14 | 0.00 | 0.05 | 0.00 | 0.41 | 0.40 | 0.04 | 1.11 | 0.11 | 0.24 | 0.02 | 0.00 | 0.01 | 0.09 | 0.06 | 0.06 | 0.25 | 3.22 | 0.38 | 0.04 | 1.00 | 0.00 | 0.03 | 0.07 | 0.31 | 0.65 | 0.12 | 0.00 | 0.11 | 0.07 | 1.35 | 0.20 | 0.26 | 0.01 | 0.59 | 0.08 | 0.25 | 15.24 | 8.31 |
| 201030003 | Kansas | Leavenworth | 61.3 | 63 | 54.4 | 55.9 | | 0.00 | 0.15 | 0.03 | 0.11 | 0.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.55 | 0.02 | 0.51 | 10.64 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.04 | 0.17 | 0.00 | 9.15 | 0.05 | 0.50 | 0.02 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.07 | 0.02 | 1.93 | 0.02 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 2.95 | 0.07 | 0.00 | 0.00 | 0.04 | 0.00 | 0.11 | 0.07 | 0.02 | 0.83 | 0.04 | 0.27 | 15.86 | 9.37 |
| 202090021 | Kansas | Wyandotte | 63.0 | 64 | 56.6 | 57.5 | | 0.06 | 0.09 | 0.35 | 0.09 | 0.16 | 0.00 | 0.00 | 0.00 | 0.02 | 0.01 | 0.03 | 0.57 | 0.08 | 0.38 | 11.48 | 0.12 | 0.29 | 0.00 | 0.00 | 0.00 | 0.04 | 0.16 | 0.11 | 10.78 | 0.05 | 0.39 | 0.02 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.06 | 0.08 | 2.79 | 0.02 | 0.00 | 0.00 | 0.00 | 0.04 | 0.18 | 4.25 | 0.06 | 0.00 | 0.00 | 0.04 | 0.01 | 0.11 | 0.10 | 0.01 | 0.93 | 0.07 | 0.48 | 13.91 | 7.79 |
| 210150003 | Kentucky | Boone | 63.0 | 64 | 53.1 | 54.0 | | 0.04 | 0.03 | 0.11 | 0.05 | 0.18 | 0.00 | 0.00 | 0.00 | 0.01 | 0.06 | 0.04 | 1.06 | 2.64 | 0.31 | 0.19 | 6.90 | 0.05 | 0.00 | 0.03 | 0.00 | 0.77 | 0.12 | 0.02 | 0.46 | 0.11 | 0.19 | 0.01 | 0.00 | 0.01 | 0.06 | 0.29 | 0.11 | 0.14 | 13.00 | 0.31 | 0.02 | 1.49 | 0.00 | 0.04 | 0.04 | 0.18 | 0.59 | 0.07 | 0.00 | 0.17 | 0.04 | 1.34 | 0.15 | 0.20 | 0.01 | 1.20 | 0.05 | 0.33 | 13.50 | 6.13 |
| 210190017 | Kentucky | Boyd | 65.0 | 66 | 60.6 | 61.5 | | 0.10 | 0.02 | 0.27 | 0.04 | 0.11 | 0.02 | 0.01 | 0.00 | 0.01 | 0.07 | 0.03 | 0.79 | 1.42 | 0.15 | 0.17 | 5.83 | 0.09 | 0.00 | 0.12 | 0.05 | 0.93 | 0.14 | 0.03 | 0.43 | 0.09 | 0.12 | 0.01 | 0.01 | 0.07 | 0.04 | 0.19 | 0.11 | 0.08 | 6.13 | 0.35 | 0.02 | 2.43 | 0.00 | 0.02 | 0.03 | 0.22 | 0.72 | 0.05 | 0.00 | 0.39 | 0.04 | 13.39 | 0.22 | 0.13 | 0.00 | 0.74 | 0.07 | 0.31 | 18.99 | 4.52 |
| 210290006 | Kentucky | Bullitt | 65.7 | 66 | 57.2 | 57.5 | | 0.07 | 0.04 | 0.45 | 0.06 | 0.19 | 0.00 | 0.00 | 0.00 | 0.06 | 0.02 | 0.04 | 2.01 | 6.10 | 0.46 | 0.38 | 15.59 | 0.16 | 0.00 | 0.02 | 0.00 | 0.35 | 0.27 | 0.15 | 1.32 | 0.07 | 0.15 | 0.02 | 0.00 | 0.01 | 0.07 | 0.03 | 0.03 | 0.14 | 1.86 | 0.52 | 0.04 | 0.49 | 0.00 | 0.01 | 0.06 | 0.44 | 1.00 | 0.08 | 0.00 | 0.10 | 0.06 | 0.92 | 0.17 | 0.15 | 0.01 | 0.46 | 0.10 | 0.30 | 13.38 | 8.57 |
| 210373002 | Kentucky | Campbell | 68.7 | 70 | 60.7 | 61.9 | | 0.01 | 0.02 | 0.46 | 0.04 | 0.13 | 0.00 | 0.00 | 0.00 | 0.03 | 0.01 | 0.04 | 1.63 | 3.45 | 0.29 | 0.32 | 7.62 | 0.15 | 0.00 | 0.06 | 0.00 | 0.83 | 0.17 | 0.05 | 1.01 | 0.09 | 0.14 | 0.01 | 0.00 | 0.04 | 0.06 | 0.27 | 0.08 | 0.12 | 13.41 | 0.54 | 0.02 | 1.70 | 0.00 | 0.01 | 0.04 | 0.19 | 1.09 | 0.05 | 0.00 | 0.21 | 0.05 | 1.44 | 0.22 | 0.13 | 0.00 | 0.86 | 0.12 | 0.39 | 16.10 | 6.77 |
| 210430500 | Kentucky | Carter | 62.0 | 63 | 56.1 | 57.0 | | 0.09 | 0.03 | 0.27 | 0.06 | 0.15 | 0.00 | 0.01 | 0.00 | 0.02 | 0.08 | 0.06 | 1.19 | 1.56 | 0.31 | 0.19 | 4.74 | 0.10 | 0.00 | 0.13 | 0.00 | 0.72 | 0.30 | 0.06 | 0.46 | 0.12 | 0.14 | 0.02 | 0.00 | 0.02 | 0.06 | 0.11 | 0.05 | 0.20 | 7.22 | 0.35 | 0.03 | 2.80 | 0.00 | 0.03 | 0.06 | 0.25 | 0.66 | 0.07 | 0.00 | 0.33 | 0.07 | 8.48 | 0.24 | 0.17 | 0.00 | 0.67 | 0.07 | 0.32 | 16.67 | 6.07 |
| 210890007 | Kentucky | Greenup | 61.7 | 63 | 56.2 | 57.4 | | 0.12 | 0.02 | 0.31 | 0.04 | 0.13 | 0.03 | 0.01 | 0.00 | 0.01 | 0.08 | 0.04 | 0.94 | 1.51 | 0.15 | 0.18 | 7.50 | 0.08 | 0.00 | 0.10 | 0.05 | 0.73 | 0.11 | 0.04 | 0.49 | 0.09 | 0.13 | 0.01 | 0.01 | 0.07 | 0.04 | 0.21 | 0.10 | 0.08 | 7.12 | 0.36 | 0.01 | 2.40 | 0.00 | 0.02 | 0.03 | 0.22 | 0.74 | 0.06 | 0.00 | 0.33 | 0.03 | 7.51 | 0.14 | 0.14 | 0.00 | 0.71 | 0.07 | 0.34 | 17.74 | 4.53 |
| 210910012 | Kentucky | Hancock | 67.5 | 68 | 54.4 | 54.8 | | 0.03 | 0.09 | 0.03 | 0.12 | 0.34 | 0.00 | 0.00 | 0.00 | 0.02 | 0.04 | 0.06 | 2.06 | 7.82 | 0.55 | 0.51 | 7.15 | 0.03 | 0.00 | 0.04 | 0.00 | 0.14 | 0.30 | 0.01 | 1.22 | 0.12 | 0.27 | 0.03 | 0.00 | 0.01 | 0.10 | 0.02 | 0.06 | 0.21 | 3.01 | 0.34 | 0.03 | 0.95 | 0.00 | 0.03 | 0.08 | 0.28 | 0.54 | 0.15 | 0.00 | 0.09 | 0.06 | 1.23 | 0.09 | 0.30 | 0.02 | 0.46 | 0.06 | 0.20 | 16.11 | 8.75 |
| 211010014 | Kentucky | Henderson | 68.3 | 69 | 58.0 | 58.5 | | 0.13 | 0.08 | 0.11 | 0.10 | 0.26 | 0.00 | 0.00 | 0.00 | 0.02 | 0.41 | 0.06 | 2.17 | 12.62 | 0.50 | 0.47 | 5.78 | 0.13 | 0.00 | 0.03 | 0.00 | 0.48 | 0.24 | 0.06 | 1.24 | 0.10 | 0.23 | 0.03 | 0.00 | 0.00 | 0.09 | 0.03 | 0.43 | 0.15 | 3.45 | 0.40 | 0.03 | 0.65 | 0.00 | 0.28 | 0.06 | 0.73 | 0.73 | 0.12 | 0.00 | 0.18 | 0.05 | 1.03 | 0.17 | 0.24 | 0.01 | 0.59 | 0.08 | 0.29 | 14.63 | 8.11 |
| 211110051 | Kentucky | Jefferson | 68.3 | 69 | 59.9 | 60.5 | | 0.07 | 0.02 | 0.51 | 0.05 | 0.14 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 | 0.04 | 1.55 | 4.65 | 0.26 | 0.22 | 17.83 | 0.23 | 0.00 | 0.00 | 0.00 | 0.71 | 0.18 | 0.16 | 1.05 | 0.08 | 0.12 | 0.02 | 0.00 | 0.00 | 0.05 | 0.07 | 0.01 | 0.11 | 4.24 | 0.49 | 0.03 | 0.28 | 0.00 | 0.01 | 0.03 | 0.25 | 1.42 | 0.06 | 0.00 | 0.01 | 0.06 | 0.87 | 0.18 | 0.13 | 0.00 | 0.61 | 0.12 | 0.38 | 15.40 | 6.87 |
| 211110067 | Kentucky | Jefferson | 74.3 | 75 | 65.2 | 65.8 | | 0.04 | 0.03 | 0.34 | 0.06 | 0.13 | 0.00 | 0.00 | 0.00 | 0.02 | 0.01 | 0.03 | 1.45 | 5.90 | 0.32 | 0.36 | 17.19 | 0.14 | 0.00 | 0.00 | 0.00 | 1.25 | 0.28 | 0.10 | 1.02 | 0.06 | 0.14 | 0.01 | 0.00 | 0.00 | 0.05 | 0.10 | 0.00 | 0.10 | 5.35 | 0.61 | 0.03 | 0.29 | 0.00 | 0.00 | 0.05 | 0.28 | 0.90 | 0.07 | 0.00 | 0.02 | 0.05 | 0.98 | 0.29 | 0.12 | 0.00 | 0.73 | 0.06 | 0.40 | 17.24 | 8.35 |
| 211451024 | Kentucky | McCracken | 62.7 | 63 | 54.9 | 55.1 | | 0.11 | 0.07 | 0.42 | 0.09 | 0.20 | 0.00 | 0.00 | 0.00 | 0.02 | 0.11 | 0.06 | 5.14 | 1.87 | 0.91 | 0.50 | 9.90 | 0.02 | 0.00 | 0.02 | 0.00 | 0.17 | 0.36 | 0.09 | 2.62 | 0.17 | 0.22 | 0.02 | 0.00 | 0.00 | 0.08 | 0.00 | 0.16 | 0.32 | 0.73 | 0.43 | 0.04 | 0.43 | 0.00 | 0.05 | 0.10 | 1.05 | 0.64 | 0.10 | 0.00 | 0.17 | 0.12 | 1.05 | 0.09 | 0.21 | 0.01 | 0.59 | 0.04 | 0.73 | 15.72 | 8.71 |
| 220050004 | Louisiana | Ascension | 70.0 | 71 | 62.8 | 63.7 | | 0.93 | 0.01 | 0.12 | 0.02 | 0.03 | 0.01 | 0.00 | 0.00 | 0.62 | 0.20 | 0.00 | 0.34 | 0.44 | 0.07 | 0.04 | 0.32 | 32.62 | 0.01 | 0.05 | 0.04 | 0.21 | 0.06 | 1.82 | 0.19 | 0.01 | 0.04 | 0.00 | 0.01 | 0.04 | 0.03 | 0.11 | 0.12 | 0.02 | 0.46 | 0.05 | 0.00 | 0.23 | 0.00 | 0.10 | 0.01 | 0.45 | 0.71 | 0.01 | 0.00 | 0.11 | 0.00 | 0.14 | 0.08 | 0.02 | 0.00 | 0.33 | 2.50 | 0.53 | 15.11 | 3.18 |
| 220330003 | Louisiana | East Baton Rouge | 71.0 | 72 | 62.6 | 63.5 | | 1.30 | 0.04 | 0.17 | 0.04 | 0.09 | 0.02 | 0.01 | 0.00 | 0.78 | 0.35 | 0.01 | 0.40 | 0.51 | 0.07 | 0.04 | 0.54 | 28.62 | 0.01 | 0.06 | 0.06 | 0.27 | 0.06 | 2.16 | 0.23 | 0.01 | 0.03 | 0.01 | 0.01 | 0.05 | 0.09 | 0.13 | 0.18 | 0.02 | 0.68 | 0.08 | 0.00 | 0.27 | 0.00 | 0.16 | 0.01 | 0.69 | 0.44 | 0.03 | 0.00 | 0.14 | 0.00 | 0.18 | 0.09 | 0.04 | 0.00 | 0.52 | 1.47 | 0.35 | 17.36 | 3.48 |
| 220330009 | Louisiana | East Baton Rouge | 67.3 | 69 | 59.0 | 60.5 | | 1.26 | 0.04 | 0.16 | 0.03 | 0.08 | 0.02 | 0.01 | 0.00 | 0.70 | 0.33 | 0.01 | 0.37 | 0.49 | 0.06 | 0.04 | 0.52 | 26.86 | 0.01 | 0.05 | 0.05 | 0.26 | 0.06 | 2.08 | 0.21 | 0.01 | 0.03 | 0.01 | 0.01 | 0.04 | 0.08 | 0.13 | 0.17 | 0.02 | 0.66 | 0.07 | 0.00 | 0.27 | 0.00 | 0.15 | 0.01 | 0.65 | 0.40 | 0.03 | 0.00 | 0.14 | 0.00 | 0.18 | 0.08 | 0.04 | 0.00 | 0.49 | 1.30 | 0.32 | 16.56 | 3.19 |
| 220770001 | Louisiana | Pointe Coupee | 67.0 | 68 | 59.1 | 60.0 | | 1.78 | 0.04 | 0.15 | 0.02 | 0.05 | 0.01 | 0.01 | 0.00 | 1.04 | 1.60 | 0.00 | 0.29 | 0.27 | 0.06 | 0.02 | 0.21 | 26.20 | 0.00 | 0.08 | 0.02 | 0.18 | 0.05 | 1.18 | 0.18 | 0.00 | 0.02 | 0.00 | 0.00 | 0.04 | 0.09 | 0.12 | 0.51 | 0.01 | 0.36 | 0.04 | 0.00 | 0.33 | 0.00 | 0.30 | 0.00 | 0.54 | 0.36 | 0.02 | 0.00 | 0.32 | 0.00 | 0.23 | 0.05 | 0.02 | 0.00 | 0.49 | 2.46 | 0.57 | 15.41 | 3.13 |
| 220930002 | Louisiana | St. James | 63.3 | 65 | 57.0 | 58.5 | | 1.66 | 0.03 | 0.34 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.14 | 0.31 | 0.01 | 0.46 | 0.51 | 0.14 | 0.25 | 0.50 | 24.84 | 0.00 | 0.00 | 0.01 | 0.21 | 0.10 | 1.73 | 0.51 | 0.06 | 0.16 | 0.01 | 0.00 | 0.01 | 0.06 | 0.07 | 0.08 | 0.04 | 0.43 | 0.38 | 0.00 | 0.11 | 0.00 | 0.07 | 0.03 | 0.71 | 1.75 | 0.04 | 0.00 | 0.03 | 0.02 | 0.06 | 0.11 | 0.12 | 0.00 | 0.42 | 1.07 | 0.68 | 14.33 | 3.95 |
| 221210001 | Louisiana | West Baton Roug | 67.0 | 68 | 58.7 | 59.6 | | 1.25 | 0.04 | 0.16 | 0.03 | 0.08 | 0.02 | 0.01 | 0.00 | 0.70 | 0.33 | 0.01 | 0.37 | 0.48 | 0.06 | 0.04 | 0.52 | 26.73 | 0.01 | 0.05 | 0.05 | 0.26 | 0.06 | 2.07 | 0.21 | 0.01 | 0.03 | 0.01 | 0.01 | 0.04 | 0.08 | 0.13 | 0.17 | 0.02 | 0.66 | 0.07 | 0.00 | 0.27 | 0.00 | 0.15 | 0.01 | 0.65 | 0.39 | 0.03 | 0.00 | 0.14 | 0.00 | 0.18 | 0.08 | 0.04 | 0.00 | 0.49 | 1.29 | 0.32 | 16.48 | 3.17 |
| 230130004 | Maine | Knox | 63.3 | 64 | 55.1 | 55.7 | | 0.03 | 0.00 | 0.09 | 0.01 | 0.02 | 0.99 | 0.53 | 0.06 | 0.06 | 0.04 | 0.01 | 0.39 | 0.48 | 0.12 | 0.09 | 0.25 | 0.09 | 1.13 | 1.64 | 9.25 | 0.97 | 0.12 | 0.03 | 0.22 | 0.04 | 0.04 | 0.00 | 1.40 | 2.41 | 0.01 | 3.51 | 0.51 | 0.09 | 1.59 | 0.14 | 0.01 | 5.14 | 1.03 | 0.10 | 0.03 | 0.10 | 0.37 | 0.01 | 0.05 | 1.29 | 0.03 | 0.68 | 0.15 | 0.03 | 0.00 | 1.37 | 1.35 | 0.08 | 13.08 | 3.59 |
| 240031003 | Maryland | Anne Arundel | 74.0 | 74 | 63.2 | 63.2 | | 0.04 | 0.01 | 0.14 | 0.04 | 0.06 | 0.16 | 0.32 | 0.65 | 0.01 | 0.03 | 0.02 | 0.47 | 0.75 | 0.23 | 0.13 | 0.86 | 0.18 | 0.01 | 14.77 | 0.20 | 0.88 | 0.16 | 0.06 | 0.26 | 0.07 | 0.06 | 0.01 | 0.03 | 0.75 | 0.03 | 1.28 | 0.28 | 0.07 | 3.78 | 0.17 | 0.02 | 5.54 | 0.03 | 0.02 | 0.04 | 0.19 | 0.42 | 0.02 | 0.01 | 3.60 | 0.04 | 2.86 | 0.28 | 0.07 | 0.00 | 1.43 | 0.21 | 0.13 | 16.16 | 4.90 |
| 240051007 | Maryland | Baltimore | 72.0 | 72 | 61.9 | 61.9 | | 0.42 | 0.01 | 0.09 | 0.01 | 0.05 | 0.38 | 0.46 | 0.62 | 0.13 | 0.44 | 0.01 | 0.38 | 0.60 | 0.09 | 0.07 | 0.76 | 0.15 | 0.00 | 10.74 | 0.53 | 0.60 | 0.18 | 0.08 | 0.12 | 0.05 | 0.05 | 0.00 | 0.05 | 1.04 | 0.03 | 1.43 | 1.55 | 0.07 | 2.45 | 0.11 | 0.01 | 5.67 | 0.09 | 0.35 | 0.02 | 0.49 | 0.26 | 0.02 | 0.01 | 3.54 | 0.03 | 1.28 | 0.22 | 0.05 | 0.00 | 1.09 | 0.26 | 0.29 | 19.99 | 4.19 |
| 240053001 | Maryland | Baltimore | 72.7 | 73 | 62.4 | 62.7 | | 0.29 | 0.01 | 0.13 | 0.03 | 0.06 | 0.14 | 0.38 | 0.51 | 0.03 | 0.24 | 0.01 | 0.33 | 0.69 | 0.07 | 0.09 | 0.98 | 0.21 | 0.00 | 15.86 | 0.18 | 0.72 | 0.15 | 0.09 | 0.21 | 0.04 | 0.04 | 0.01 | 0.02 | 0.85 | 0.04 | 0.98 | 0.85 | 0.04 | 3.67 | 0.17 | 0.01 | 5.59 | 0.03 | 0.16 | 0.01 | 0.48 | 0.44 | 0.02 | 0.00 | 2.95 | 0.02 | 2.06 | 0.17 | 0.05 | 0.00 | 1.09 | 0.25 | 0.25 | 16.00 | 4.44 |
| 240090011 | Maryland | Calvert | 67.7 | 69 | 57.2 | 58.3 | | 0.12 | 0.01 | 0.32 | 0.05 | 0.10 | 0.02 | 0.16 | 0.89 | 0.02 | 0.04 | 0.04 | 0.87 | 1.07 | 0.34 | 0.29 | 0.62 | 0.21 | 0.01 | 9.11 | 0.04 | 1.33 | 0.27 | 0.11 | 0.40 | 0.05 | 0.14 | 0.01 | 0.01 | 0.17 | 0.03 | 0.98 | 0.05 | 0.08 | 4.32 | 0.36 | 0.03 | 6.44 | 0.00 | 0.01 | 0.04 | 0.31 | 0.88 | 0.03 | 0.02 | 3.33 | 0.05 | 1.64 | 0.40 | 0.10 | 0.00 | 1.62 | 0.10 | 0.11 | 12.61 | 6.56 |
| 240150003 | Maryland | Cecil | 74.0 | 74 | 63.1 | 63.1 | | 0.26 | 0.01 | 0.10 | 0.03 | 0.06 | 0.47 | 2.18 | 0.19 | 0.02 | 0.19 | 0.02 | 0.50 | 0.89 | 0.12 | 0.11 | 0.97 | 0.12 | 0.00 | 6.36 | 0.69 | 1.01 | 0.24 | 0.05 | 0.23 | 0.06 | 0.05 | 0.00 | 0.08 | 2.97 | 0.03 | 2.37 | 0.83 | 0.18 | 2.97 | 0.16 | 0.01 | 7.82 | 0.11 | 0.12 | 0.02 | 0.40 | 0.33 | 0.02 | 0.04 | 1.69 | 0.03 | 1.70 | 0.30 | 0.06 | 0.00 | 1.59 | 0.20 | 0.25 | 19.03 | 4.58 |
| 240170010 | Maryland | Charles | 69.3 | 70 | 58.7 | 59.3 | | 0.16 | 0.01 | 0.24 | 0.02 | 0.05 | 0.02 | 0.17 | 1.23 | 0.03 | 0.06 | 0.02 | 0.72 | 0.84 | 0.39 | 0.23 | 0.55 | 0.22 | 0.01 | 8.51 | 0.05 | 1.56 | 0.33 | 0.13 | 0.35 | 0.06 | 0.13 | 0.01 | 0.02 | 0.16 | 0.02 | 1.02 | 0.06 | 0.10 | 4.27 | 0.28 | 0.01 | 6.88 | 0.00 | 0.02 | 0.04 | 0.35 | 0.70 | 0.02 | 0.02 | 5.00 | 0.04 | 1.60 | 0.45 | 0.06 | 0.00 | 1.77 | 0.10 | 0.09 | 13.22 | 6.06 |
| 240190004 | Maryland | Dorchester | 64.7 | 66 | 55.7 | 56.8 | | 0.08 | 0.01 | 0.25 | 0.04 | 0.07 | 0.00 | 0.39 | 0.71 | 0.03 | 0.09 | 0.02 | 0.73 | 1.09 | 0.25 | 0.20 | 0.90 | 0.19 | 0.00 | 12.84 | 0.00 | 0.89 | 0.17 | 0.07 | 0.45 | 0.05 | 0.09 | 0.01 | 0.00 | 0.48 | 0.03 | 0.80 | 0.37 | 0.06 | 3.83 | 0.33 | 0.03 | 4.72 | 0.00 | 0.07 | 0.03 | 0.29 | 0.70 | 0.02 | 0.00 | 2.80 | 0.05 | 2.28 | 0.29 | 0.06 | 0.00 | 1.19 | 0.14 | 0.17 | 11.19 | 5.89 |
| 240251001 | Maryland | Harford | 74.0 | 75 | 63.2 | 64.0 | | 0.29 | 0.01 | 0.13 | 0.03 | 0.04 | 0.13 | 0.36 | 0.43 | 0.03 | 0.26 | 0.01 | 0.42 | 0.84 | 0.10 | 0.08 | 0.99 | 0.20 | 0.00 | 14.86 | 0.19 | 0.82 | 0.18 | 0.09 | 0.22 | 0.04 | 0.04 | 0.00 | 0.02 | 0.81 | 0.03 | 0.82 | 1.02 | 0.06 | 4.06 | 0.15 | 0.01 | 6.41 | 0.03 | 0.17 | 0.03 | 0.49 | 0.41 | 0.02 | 0.00 | 2.75 | 0.03 | 2.27 | 0.18 | 0.04 | 0.00 | 1.10 | 0.24 | 0.20 | 15.92 | 4.88 |
| 240259001 | Maryland | Harford | 73.0 | 73 | 62.5 | 62.5 | | 0.33 | 0.02 | 0.17 | 0.04 | 0.08 | 0.41 | 0.57 | 0.43 | 0.02 | 0.26 | 0.03 | 0.41 | 0.66 | 0.09 | 0.12 | 1.12 | 0.23 | 0.00 | 13.90 | 0.60 | 0.60 | 0.12 | 0.10 | 0.30 | 0.07 | 0.07 | 0.01 | 0.06 | 1.33 | 0.04 | 1.47 | 1.08 | 0.07 | 2.86 | 0.21 | 0.02 | 4.71 | 0.10 | 0.17 | 0.02 | 0.62 | 0.55 | 0.03 | 0.01 | 2.82 | 0.04 | 2.13 | 0.16 | 0.09 | 0.00 | 1.03 | 0.27 | 0.25 | 16.71 | 4.59 |
| 240290002 | Maryland | Kent | 69.3 | 70 | 59.2 | 59.8 | | 0.05 | 0.01 | 0.04 | 0.03 | 0.05 | 0.36 | 1.13 | 0.28 | 0.03 | 0.07 | 0.01 | 0.29 | 0.58 | 0.10 | 0.07 | 0.65 | 0.04 | 0.00 | 8.64 | 0.32 | 0.93 | 0.17 | 0.02 | 0.10 | 0.04 | 0.05 | 0.00 | 0.04 | 3.28 | 0.02 | 2.71 | 0.69 | 0.08 | 3.24 | 0.09 | 0.01 | 6.27 | 0.05 | 0.07 | 0.01 | 0.19 | 0.19 | 0.02 | 0.01 | 2.14 | 0.03 | 1.54 | 0.18 | 0.05 | 0.00 | 1.29 | 0.29 | 0.15 | 18.06 | 4.14 |
| 240313001 | Maryland | Montgomery | 67.7 | 68 | 58.2 | 58.5 | | 0.03 | 0.01 | 0.07 | 0.04 | 0.05 | 0.38 | 0.56 | 0.62 | 0.02 | 0.03 | 0.03 | 0.41 | 0.48 | 0.20 | 0.11 | 0.40 | 0.05 | 0.00 | 11.80 | 0.32 | 0.84 | 0.22 | 0.02 | 0.20 | 0.10 | 0.07 | 0.01 | 0.02 | 1.37 | 0.02 | 2.00 | 0.16 | 0.14 | 1.67 | 0.12 | 0.04 | 6.09 | 0.06 | 0.03 | 0.05 | 0.06 | 0.21 | 0.02 | 0.01 | 3.51 | 0.07 | 1.68 | 0.25 | 0.08 | 0.00 | 1.69 | 0.23 | 0.10 | 16.64 | 4.56 |
| 240330030 | Maryland | Prince George's | 69.3 | 70 | 59.7 | 60.3 | | 0.04 | 0.01 | 0.07 | 0.05 | 0.06 | 0.14 | 0.52 | 0.99 | 0.03 | 0.05 | 0.04 | 0.36 | 0.51 | 0.16 | 0.09 | 0.58 | 0.05 | 0.00 | 12.89 | 0.16 | 0.76 | 0.28 | 0.03 | 0.17 | 0.10 | 0.06 | 0.01 | 0.02 | 1.10 | 0.02 | 1.17 | 0.25 | 0.13 | 2.39 | 0.11 | 0.04 | 5.85 | 0.02 | 0.05 | 0.05 | 0.08 | 0.23 | 0.04 | 0.01 | 4.76 | 0.06 | 1.82 | 0.21 | 0.09 | 0.00 | 1.29 | 0.31 | 0.17 | 16.34 | 4.58 |
| 240338003 | Maryland | Prince George's | 70.7 | 71 | 60.7 | 60.9 | | 0.09 | 0.01 | 0.19 | 0.03 | 0.07 | 0.12 | 0.28 | 2.00 | 0.04 | 0.06 | 0.02 | 0.73 | 0.92 | 0.30 | 0.16 | 0.96 | 0.20 | 0.01 | 11.50 | 0.20 | 1.12 | 0.24 | 0.08 | 0.45 | 0.07 | 0.09 | 0.01 | 0.03 | 0.40 | 0.04 | 0.72 | 0.13 | 0.10 | 4.34 | 0.30 | 0.02 | 4.20 | 0.03 | 0.04 | 0.04 | 0.38 | 0.63 | 0.03 | 0.01 | 4.99 | 0.05 | 1.91 | 0.36 | 0.08 | 0.00 | 1.05 | 0.23 | 0.21 | 14.76 | 5.45 |
| 240339991 | Maryland | Prince George's | 69.3 | 71 | 59.4 | 60.8 | | 0.02 | 0.02 | 0.09 | 0.06 | 0.06 | 0.15 | 0.36 | 1.05 | 0.02 | 0.04 | 0.03 | 0.31 | 0.52 | 0.14 | 0.08 | 0.72 | 0.07 | 0.01 | 12.73 | 0.18 | 0.63 | 0.24 | 0.02 | 0.20 | 0.08 | 0.04 | 0.01 | 0.03 | 0.99 | 0.04 | 1.04 | 0.29 | 0.11 | 2.47 | 0.13 | 0.03 | 4.92 | 0.03 | 0.03 | 0.04 | 0.09 | 0.29 | 0.03 | 0.01 | 5.11 | 0.05 | 2.83 | 0.17 | 0.07 | 0.00 | 1.28 | 0.21 | 0.13 | 16.39 | 4.41 |
| 245100054 | Maryland | Baltimore (City) | 68.3 | 70 | 58.7 | 60.2 | | 0.36 | 0.01 | 0.12 | 0.03 | 0.05 | 0.14 | 0.47 | 0.37 | 0.02 | 0.18 | 0.02 | 0.39 | 0.67 | 0.14 | 0.07 | 0.84 | 0.23 | 0.00 | 13.91 | 0.17 | 0.68 | 0.12 | 0.10 | 0.21 | 0.06 | 0.05 | 0.01 | 0.02 | 0.82 | 0.03 | 1.06 | 0.45 | 0.05 | 2.98 | 0.13 | 0.02 | 6.21 | 0.03 | 0.09 | 0.04 | 0.43 | 0.37 | 0.02 | 0.00 | 2.17 | 0.03 | 1.86 | 0.12 | 0.06 | 0.00 | 1.28 | 0.19 | 0.22 | 15.90 | 4.42 |
| 250051004 | Massachu | Bristol | 71.7 | 74 | 63.4 | 65.5 | | 0.04 | 0.01 | 0.19 | 0.01 | 0.03 | 2.41 | 0.35 | 0.03 | 0.01 | 0.03 | 0.01 | 0.68 | 0.75 | 0.14 | 0.11 | 0.39 | 0.19 | 0.02 | 0.94 | 1.80 | 1.77 | 0.15 | 0.07 | 0.33 | 0.02 | 0.04 | 0.00 | 0.06 | 3.96 | 0.02 | 7.35 | 0.24 | 0.04 | 1.95 | 0.18 | 0.00 | 4.61 | 2.41 | 0.04 | 0.01 | 0.23 | 0.55 | 0.01 | 0.03 | 0.94 | 0.02 | 0.73 | 0.22 | 0.02 | 0.00 | 3.80 | 1.62 | 0.21 | 19.52 | 3.81 |
| 260210014 | Michigan | Berrien | 73.3 | 74 | 66.0 | 66.6 | | 0.08 | 0.04 | 0.91 | 0.09 | 0.24 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.06 | 13.69 | 5.34 | 1.12 | 1.19 | 0.60 | 0.69 | 0.00 | 0.00 | 0.00 | 1.76 | 0.25 | 0.17 | 2.06 | 0.08 | 0.21 | 0.02 | 0.00 | 0.00 | 0.09 | 0.00 | 0.01 | 0.11 | 1.61 | 1.79 | 0.05 | 0.19 | 0.00 | 0.00 | 0.04 | 0.17 | 2.82 | 0.07 | 0.00 | 0.01 | 0.09 | 0.18 | 2.22 | 0.18 | 0.01 | 0.59 | 0.19 | 0.48 | 15.74 | 10.44 |
| 260990009 | Michigan | Macomb | 71.7 | 72 | 63.5 | 63.8 | | 0.04 | 0.05 | 0.28 | 0.07 | 0.11 | 0.05 | 0.01 | 0.00 | 0.02 | 0.01 | 0.04 | 2.79 | 2.75 | 0.22 | 0.20 | 2.12 | 0.24 | 0.00 | 0.08 | 0.09 | 13.78 | 0.16 | 0.09 | 0.72 | 0.04 | 0.08 | 0.01 | 0.02 | 0.15 | 0.06 | 0.40 | 0.08 | 0.06 | 5.00 | 0.51 | 0.03 | 0.68 | 0.01 | 0.01 | 0.01 | 0.26 | 1.31 | 0.04 | 0.02 | 0.22 | 0.05 | 0.96 | 0.62 | 0.09 | 0.00 | 2.39 | 0.19 | 0.21 | 18.19 | 7.58 |
| 260991003 | Michigan | Macomb | 67.3 | 69 | 59.9 | 61.4 | | 0.03 | 0.03 | 0.14 | 0.03 | 0.07 | 0.05 | 0.02 | 0.00 | 0.02 | 0.01 | 0.03 | 1.54 | 1.48 | 0.40 | 0.20 | 1.53 | 0.17 | 0.02 | 0.14 | 0.11 | 13.63 | 0.52 | 0.06 | 0.29 | 0.06 | 0.13 | 0.00 | 0.03 | 0.13 | 0.05 | 0.52 | 0.08 | 0.12 | 4.52 | 0.29 | 0.02 | 1.22 | 0.01 | 0.01 | 0.05 | 0.19 | 0.72 | 0.01 | 0.03 | 0.35 | 0.06 | 1.10 | 1.35 | 0.06 | 0.00 | 2.35 | 0.15 | 0.16 | 19.57 | 5.78 |
| 261210039 | Michigan | Muskegon | 75.0 | 76 | 67.6 | 68.5 | | 0.05 | 0.03 | 1.19 | 0.05 | 0.26 | 0.00 | 0.00 | 0.00 | 0.05 | 0.17 | 0.05 | 16.75 | 9.55 | 0.33 | 0.75 | 0.83 | 0.59 | 0.00 | 0.00 | 0.00 | 1.46 | 0.12 | 0.15 | 3.14 | 0.08 | 0.16 | 0.01 | 0.00 | 0.00 | 0.06 | 0.01 | 0.05 | 0.07 | 2.07 | 1.71 | 0.02 | 0.21 | 0.00 | 0.02 | 0.03 | 0.35 | 1.64 | 0.06 | 0.00 | 0.07 | 0.03 | 0.32 | 0.69 | 0.21 | 0.01 | 0.43 | 0.14 | 0.42 | 14.37 | 8.61 |
| 261250001 | Michigan | Oakland | 70.7 | 73 | 63.7 | 65.8 | | 0.03 | 0.01 | 0.03 | 0.02 | 0.05 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.02 | 1.62 | 1.83 | 0.14 | 0.09 | 2.00 | 0.03 | 0.02 | 0.11 | 0.04 | 15.52 | 0.32 | 0.02 | 0.20 | 0.08 | 0.09 | 0.00 | 0.01 | 0.02 | 0.02 | 0.80 | 0.05 | 0.13 | 4.87 | 0.10 | 0.01 | 1.47 | 0.00 | 0.01 | 0.04 | 0.20 | 0.23 | 0.02 | 0.01 | 0.31 | 0.04 | 0.88 | 0.87 | 0.07 | 0.00 | 5.23 | 0.04 | 0.24 | 20.61 | 4.86 |
| 261470005 | Michigan | St. Clair | 72.0 | 73 | 64.9 | 65.8 | | 0.02 | 0.03 | 0.24 | 0.05 | 0.11 | 0.03 | 0.01 | 0.00 | 0.01 | 0.01 | 0.04 | 1.52 | 2.16 | 0.21 | 0.20 | 0.58 | 0.16 | 0.04 | 0.10 | 0.07 | 12.28 | 0.17 | 0.04 | 0.60 | 0.06 | 0.08 | 0.01 | 0.03 | 0.07 | 0.04 | 0.91 | 0.03 | 0.06 | 4.21 | 0.42 | 0.02 | 1.15 | 0.00 | 0.00 | 0.03 | 0.06 | 0.91 | 0.05 | 0.03 | 0.20 | 0.05 | 0.56 | 0.35 | 0.10 | 0.00 | 9.26 | 0.14 | 0.27 | 20.08 | 6.75 |
| 261630001 | Michigan | Wayne | 66.3 | 68 | 59.8 | 61.4 | | 0.01 | 0.00 | 0.01 | 0.02 | 0.01 | 0.07 | 0.03 | 0.00 | 0.02 | 0.02 | 0.02 | 0.83 | 0.68 | 0.07 | 0.04 | 0.26 | 0.01 | 0.02 | 0.18 | 0.16 | 15.55 | 0.23 | 0.00 | 0.08 | 0.05 | 0.03 | 0.00 | 0.05 | 0.20 | 0.01 | 1.23 | 0.15 | 0.09 | 5.46 | 0.05 | 0.04 | 1.79 | 0.01 | 0.02 | 0.02 | 0.06 | 0.12 | 0.01 | 0.07 | 0.55 | 0.09 | 1.45 | 0.57 | 0.02 | 0.00 | 5.03 | 0.07 | 0.10 | 19.28 | 4.60 |
| 261630019 | Michigan | Wayne | 73.0 | 74 | 64.5 | 65.4 | | 0.03 | 0.00 | 0.02 | 0.04 | 0.04 | 0.06 | 0.02 | 0.00 | 0.02 | 0.01 | 0.03 | 1.25 | 1.42 | 0.41 | 0.13 | 1.82 | 0.03 | 0.02 | 0.18 | 0.14 | 15.54 | 0.56 | 0.01 | 0.16 | 0.10 | 0.10 | 0.00 | 0.04 | 0.18 | 0.01 | 0.63 | 0.12 | 0.20 | 5.67 | 0.09 | 0.05 | 1.57 | 0.01 | 0.02 | 0.04 | 0.18 | 0.18 | 0.01 | 0.03 | 0.50 | 0.13 | 1.49 | 1.22 | 0.05 | 0.00 | 2.74 | 0.07 | 0.14 | 20.92 | 5.75 |
| 290470005 | Missouri | Clay | 66.0 | 69 | 59.1 | 61.8 | | 0.01 | 0.08 | 0.36 | 0.08 | 0.21 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.05 | 0.03 | 0.03 | 0.35 | 9.47 | 0.02 | 0.16 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.03 | 11.74 | 0.05 | 0.53 | 0.02 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.01 | 0.02 | 4.14 | 0.03 | 0.01 | 0.00 | 0.00 | 0.06 | 0.02 | 5.87 | 0.06 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.13 | 0.01 | 1.56 | 0.10 | 0.32 | 13.20 | 9.85 |
| 290470006 | Missouri | Clay | 68.7 | 70 | 61.8 | 63.0 | | 0.10 | 0.07 | 0.61 | 0.07 | 0.15 | 0.00 | 0.00 | 0.00 | 0.03 | 0.02 | 0.04 | 0.57 | 0.13 | 0.31 | 10.53 | 0.21 | 0.52 | 0.00 | 0.00 | 0.00 | 0.02 | 0.21 | 0.20 | 11.55 | 0.04 | 0.13 | 0.01 | 0.00 | 0.00 | 0.15 | 0.00 | 0.01 | 0.07 | 0.10 | 4.00 | 0.02 | 0.01 | 0.00 | 0.01 | 0.00 | 0.30 | 6.24 | 0.07 | 0.00 | 0.00 | 0.03 | 0.01 | 0.08 | 0.13 | 0.01 | 0.99 | 0.12 | 0.59 | 13.67 | 9.46 |
| 290990019 | Missouri | Jefferson | 69.0 | 70 | 60.8 | 61.7 | | 0.06 | 0.06 | 0.28 | 0.07 | 0.17 | 0.00 | 0.00 | 0.00 | 0.04 | 0.08 | 0.04 | 5.36 | 1.75 | 0.94 | 0.62 | 0.99 | 0.10 | 0.00 | 0.00 | 0.00 | 0.45 | 0.73 | 0.03 | 17.17 | 0.12 | 0.15 | 0.02 | 0.00 | 0.00 | 0.10 | 0.00 | 0.15 | 0.28 | 1.02 | 1.10 | 0.03 | 0.08 | 0.00 | 0.05 | 0.08 | 0.14 | 1.52 | 0.06 | 0.00 | 0.07 | 0.11 | 0.21 | 0.66 | 0.14 | 0.01 | 0.79 | 0.10 | 0.24 | 16.20 | 8.22 |
| 291831002 | Missouri | Saint Charles | 72.7 | 74 | 65.1 | 66.3 | | 0.13 | 0.05 | 1.95 | 0.06 | 0.22 | 0.00 | 0.00 | 0.00 | 0.08 | 0.04 | 0.04 | 7.70 | 0.93 | 0.20 | 0.81 | 0.86 | 0.54 | 0.00 | 0.01 | 0.00 | 0.08 | 0.32 | 0.26 | 21.26 | 0.06 | 0.16 | 0.01 | 0.00 | 0.00 | 0.13 | 0.00 | 0.03 | 0.09 | 0.61 | 1.45 | 0.02 | 0.24 | 0.00 | 0.02 | 0.02 | 0.61 | 1.87 | 0.07 | 0.00 | 0.03 | 0.03 | 0.46 | 0.23 | 0.18 | 0.01 | 0.56 | 0.19 | 0.78 | 13.30 | 8.19 |
| 291831004 | Missouri | Saint Charles | 71.0 | 72 | 62.9 | 63.8 | | 0.03 | 0.05 | 1.00 | 0.06 | 0.21 | 0.00 | 0.00 | 0.00 | 0.07 | 0.03 | 0.04 | 6.20 | 1.40 | 0.42 | 0.41 | 1.22 | 0.28 | 0.00 | 0.01 | 0.00 | 0.56 | 0.13 | 0.03 | 22.44 | 0.05 | 0.15 | 0.02 | 0.00 | 0.00 | 0.12 | 0.00 | 0.03 | 0.05 | 1.03 | 1.15 | 0.01 | 0.27 | 0.00 | 0.01 | 0.02 | 0.14 | 2.31 | 0.08 | 0.00 | 0.04 | 0.02 | 0.49 | 0.47 | 0.17 | 0.01 | 0.64 | 0.20 | 0.45 | 13.43 | 6.74 |
| 291890005 | Missouri | Saint Louis | 65.0 | 66 | 57.8 | 58.7 | | 0.05 | 0.07 | 0.27 | 0.08 | 0.20 | 0.00 | 0.00 | 0.00 | 0.03 | 0.01 | 0.04 | 5.33 | 1.12 | 0.91 | 0.50 | 0.85 | 0.13 | 0.00 | 0.00 | 0.00 | 0.34 | 0.59 | 0.14 | 15.58 | 0.11 | 0.15 | 0.02 | 0.00 | 0.00 | 0.10 | 0.10 | 0.02 | 0.20 | 0.74 | 0.84 | 0.04 | 0.19 | 0.00 | 0.00 | 0.06 | 0.22 | 1.03 | 0.09 | 0.00 | 0.03 | 0.10 | 0.18 | 0.51 | 0.17 | 0.01 | 0.85 | 0.07 | 0.37 | 17.37 | 7.77 |
| 291890014 | Missouri | Saint Louis | 70.0 | 71 | 62.1 | 63.0 | | 0.06 | 0.06 | 0.42 | 0.07 | 0.20 | 0.00 | 0.00 | 0.00 | 0.05 | 0.22 | 0.03 | 5.57 | 1.96 | 0.65 | 0.53 | 1.18 | 0.25 | 0.00 | 0.00 | 0.00 | 0.11 | 0.59 | 0.05 | 20.75 | 0.04 | 0.12 | 0.02 | 0.00 | 0.00 | 0.10 | 0.00 | 0.21 | 0.11 | 0.57 | 0.98 | 0.01 | 0.08 | 0.00 | 0.15 | 0.03 | 0.24 | 1.95 | 0.08 | 0.00 | 0.08 | 0.02 | 0.19 | 0.35 | 0.14 | 0.01 | 0.57 | 0.18 | 0.24 | 15.12 | 7.51 |
| 295100085 | Missouri | St. Louis City | 67.3 | 71 | 60.0 | 63.3 | | 0.04 | 0.05 | 1.30 | 0.07 | 0.19 | 0.00 | 0.00 | 0.00 | 0.11 | 0.03 | 0.04 | 5.89 | 0.44 | 0.61 | 0.75 | 0.74 | 0.22 | 0.00 | 0.01 | 0.00 | 0.12 | 0.47 | 0.14 | 18.46 | 0.06 | 0.21 | 0.02 | 0.00 | 0.00 | 0.10 | 0.00 | 0.03 | 0.12 | 0.52 | 2.02 | 0.02 | 0.24 | 0.00 | 0.01 | 0.05 | 0.60 | 2.22 | 0.08 | 0.00 | 0.03 | 0.05 | 0.44 | 0.32 | 0.15 | 0.01 | 0.44 | 0.21 | 0.64 | 13.30 | 8.22 |
| 320010002 | Nevada | Churchill | 68.3 | 70 | 66.2 | 67.8 | | 0.00 | 0.00 | 0.00 | 2.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.10 | 0.37 | 58.98 | 1.15 |
| 320030022 | Nevada | Clark | 70.3 | 72 | 64.4 | 65.9 | | 0.00 | 0.38 | 0.00 | 6.71 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.66 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.06 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1.76 | 0.31 | 1.21 | 44.21 | 1.80 |
| 320030043 | Nevada | Clark | 72.0 | 73 | 67.1 | 68.0 | | 0.00 | 0.54 | 0.00 | 7.01 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.88 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.10 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 2.02 | 0.34 | 2.41 | 41.23 | 2.06 |
| 320030071 | Nevada | Clark | 72.3 | 74 | 67.0 | 68.6 | | 0.00 | 0.40 | 0.00 | 8.16 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.42 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.08 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 1.71 | 0.35 | 2.26 | 40.06 | 2.07 |
| 320030073 | Nevada | Clark | 72.3 | 73 | 67.0 | 67.7 | | 0.00 | 0.40 | 0.00 | 8.16 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.42 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.08 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 1.71 | 0.35 | 2.26 | 40.06 | 2.07 |
| 320030075 | Nevada | Clark | 75.0 | 76 | 69.2 | 70.2 | | 0.00 | 0.34 | 0.00 | 7.44 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.93 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.07 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1.82 | 0.36 | 0.71 | 45.44 | 1.85 |
| 320030298 | Nevada | Clark | 71.0 | 71 | 65.2 | 65.2 | | 0.00 | 0.39 | 0.00 | 7.38 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.90 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.06 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.00 | 2.60 | 0.39 | 1.86 | 43.25 | 1.87 |
| 320030540 | Nevada | Clark | 68.7 | 70 | 63.3 | 64.5 | | 0.00 | 0.47 | 0.00 | 7.02 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 10.34 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 | 0.09 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.02 | 0.01 | 2.01 | 0.33 | 2.10 | 38.21 | 2.06 |
| 320031019 | Nevada | Clark | 68.3 | 70 | 64.3 | 65.9 | | 0.00 | 0.15 | 0.00 | 6.89 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.18 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.04 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2.02 | 0.34 | 2.34 | 49.64 | 1.45 |
| 320032002 | Nevada | Clark | 72.5 | 73 | 67.3 | 67.8 | | 0.00 | 0.49 | 0.00 | 7.64 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.05 | 0.00 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.09 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.01 | 0.01 | 1.83 | 0.34 | 1.20 | 39.07 | 2.10 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 484392003 | Texas | Tarrant | 73.3 | 74 | 64.2 | 64.9 | | 0.25 | 0.04 | 0.77 | 0.04 | 0.14 | 0.00 | 0.00 | 0.00 | 0.02 | 0.04 | 0.04 | 0.40 | 0.40 | 0.21 | 0.66 | 0.36 | 1.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.66 | 0.51 | 0.10 | 0.34 | 0.01 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.13 | 0.08 | 2.11 | 0.02 | 0.00 | 0.00 | 0.00 | 0.11 | 0.69 | 25.47 | 0.05 | 0.00 | 0.00 | 0.07 | 0.00 | 0.02 | 0.15 | 0.00 | 0.44 | 0.19 | 0.65 | 20.70 | 6.49 |
| 484393009 | Texas | Tarrant | 75.3 | 76 | 65.8 | 66.4 | | 0.46 | 0.07 | 0.44 | 0.05 | 0.16 | 0.00 | 0.00 | 0.00 | 0.03 | 0.05 | 0.04 | 0.30 | 0.31 | 0.19 | 0.49 | 0.37 | 1.87 | 0.00 | 0.00 | 0.00 | 0.01 | 0.09 | 0.71 | 0.45 | 0.08 | 0.28 | 0.01 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.10 | 0.11 | 1.43 | 0.02 | 0.00 | 0.00 | 0.00 | 0.08 | 0.65 | 28.88 | 0.05 | 0.00 | 0.00 | 0.06 | 0.00 | 0.01 | 0.16 | 0.01 | 0.63 | 0.34 | 0.78 | 19.62 | 6.03 |
| 490030003 | Utah | Box Elder | 67.7 | 69 | 64.1 | 65.3 | | 0.00 | 0.06 | 0.00 | 1.02 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 6.47 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.07 | 0.08 | 0.28 | 0.05 | 2.85 | 49.62 | 1.93 |
| 490110004 | Utah | Davis | 75.7 | 78 | 71.3 | 73.5 | | 0.00 | 0.23 | 0.00 | 2.27 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.82 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 11.13 | 0.00 | 0.00 | 0.18 | 0.00 | 0.00 | 0.06 | 0.03 | 0.61 | 0.10 | 2.71 | 49.85 | 2.33 |
| 490353006 | Utah | Salt Lake | 76.3 | 78 | 72.0 | 73.6 | | 0.00 | 0.25 | 0.00 | 1.98 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 | 0.00 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 12.35 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.07 | 0.03 | 0.51 | 0.08 | 3.06 | 49.32 | 2.28 |
| 490353013 | Utah | Salt Lake | 76.5 | 77 | 72.9 | 73.4 | | 0.00 | 0.15 | 0.00 | 1.36 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.51 | 0.00 | 0.00 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 11.46 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.06 | 0.01 | 0.31 | 0.07 | 2.67 | 52.77 | 2.02 |
| 490570002 | Utah | Weber | 73.0 | 75 | 69.1 | 70.9 | | 0.00 | 0.13 | 0.00 | 2.23 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.54 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 8.35 | 0.00 | 0.00 | 0.15 | 0.00 | 0.00 | 0.08 | 0.05 | 0.71 | 0.11 | 2.26 | 51.22 | 2.21 |
| 490571003 | Utah | Weber | 73.0 | 74 | 69.4 | 70.4 | | 0.00 | 0.13 | 0.00 | 1.74 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.54 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 8.35 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.09 | 0.07 | 0.43 | 0.08 | 2.53 | 51.87 | 2.26 |
| 510130020 | Virginia | Arlington | 71.0 | 72 | 61.1 | 62.0 | | 0.07 | 0.02 | 0.10 | 0.05 | 0.05 | 0.14 | 0.56 | 2.56 | 0.04 | 0.08 | 0.03 | 0.34 | 0.49 | 0.14 | 0.09 | 0.49 | 0.09 | 0.00 | 9.99 | 0.14 | 0.74 | 0.23 | 0.06 | 0.20 | 0.09 | 0.06 | 0.01 | 0.01 | 1.30 | 0.03 | 1.35 | 0.42 | 0.12 | 1.71 | 0.12 | 0.04 | 5.22 | 0.02 | 0.09 | 0.05 | 0.19 | 0.28 | 0.03 | 0.00 | 9.06 | 0.06 | 1.92 | 0.17 | 0.08 | 0.00 | 1.18 | 0.36 | 0.13 | 15.60 | 4.44 |
| 510590030 | Virginia | Fairfax | 70.0 | 71 | 59.3 | 60.2 | | 0.08 | 0.02 | 0.15 | 0.03 | 0.05 | 0.15 | 0.57 | 1.98 | 0.05 | 0.09 | 0.02 | 0.31 | 0.39 | 0.10 | 0.09 | 0.37 | 0.15 | 0.01 | 9.77 | 0.18 | 0.54 | 0.22 | 0.08 | 0.18 | 0.06 | 0.06 | 0.01 | 0.03 | 1.38 | 0.03 | 1.39 | 0.38 | 0.11 | 1.10 | 0.14 | 0.02 | 5.00 | 0.03 | 0.10 | 0.02 | 0.26 | 0.39 | 0.03 | 0.01 | 10.72 | 0.03 | 1.68 | 0.16 | 0.06 | 0.00 | 0.97 | 0.35 | 0.17 | 14.67 | 4.07 |
| 511071005 | Virginia | Loudoun | 67.0 | 68 | 58.0 | 58.9 | | 0.03 | 0.01 | 0.13 | 0.04 | 0.08 | 0.48 | 0.35 | 1.03 | 0.02 | 0.02 | 0.04 | 0.40 | 0.29 | 0.20 | 0.12 | 0.19 | 0.12 | 0.02 | 7.43 | 0.35 | 0.80 | 0.35 | 0.03 | 0.19 | 0.09 | 0.08 | 0.01 | 0.05 | 1.26 | 0.02 | 2.11 | 0.05 | 0.26 | 0.77 | 0.18 | 0.03 | 5.33 | 0.07 | 0.02 | 0.03 | 0.12 | 0.42 | 0.04 | 0.04 | 9.67 | 0.07 | 0.50 | 0.35 | 0.10 | 0.00 | 1.99 | 0.20 | 0.22 | 16.85 | 4.10 |
| 511790001 | Virginia | Stafford | 62.3 | 63 | 52.5 | 53.1 | | 0.08 | 0.01 | 0.24 | 0.02 | 0.06 | 0.03 | 0.36 | 0.70 | 0.03 | 0.05 | 0.02 | 0.57 | 0.67 | 0.28 | 0.18 | 0.46 | 0.19 | 0.00 | 5.88 | 0.04 | 1.10 | 0.26 | 0.10 | 0.33 | 0.06 | 0.11 | 0.00 | 0.01 | 0.59 | 0.03 | 0.86 | 0.22 | 0.10 | 1.98 | 0.24 | 0.01 | 4.20 | 0.00 | 0.06 | 0.03 | 0.31 | 0.63 | 0.03 | 0.00 | 10.77 | 0.03 | 1.38 | 0.32 | 0.08 | 0.00 | 1.06 | 0.22 | 0.23 | 12.13 | 4.85 |
| 540219991 | West Virgi | Gilmer | 58.0 | 59 | 54.1 | 55.0 | | 0.03 | 0.02 | 0.18 | 0.03 | 0.13 | 0.05 | 0.02 | 0.01 | 0.01 | 0.04 | 0.03 | 0.60 | 0.94 | 0.10 | 0.15 | 0.93 | 0.05 | 0.01 | 0.29 | 0.08 | 0.88 | 0.10 | 0.03 | 0.29 | 0.08 | 0.09 | 0.01 | 0.02 | 0.15 | 0.07 | 0.54 | 0.05 | 0.06 | 3.58 | 0.29 | 0.02 | 3.26 | 0.01 | 0.01 | 0.02 | 0.14 | 0.47 | 0.06 | 0.02 | 0.59 | 0.03 | 16.59 | 0.15 | 0.12 | 0.00 | 1.07 | 0.05 | 0.31 | 17.53 | 3.44 |
| 540290009 | West Virgi | Hancock | 65.5 | 66 | 58.0 | 58.4 | | 0.03 | 0.03 | 0.08 | 0.04 | 0.10 | 0.03 | 0.06 | 0.01 | 0.01 | 0.01 | 0.04 | 0.76 | 0.52 | 0.24 | 0.16 | 0.24 | 0.06 | 0.01 | 0.55 | 0.04 | 1.04 | 0.31 | 0.02 | 0.30 | 0.12 | 0.14 | 0.01 | 0.01 | 0.25 | 0.05 | 0.98 | 0.07 | 0.19 | 8.15 | 0.25 | 0.03 | 9.90 | 0.00 | 0.01 | 0.05 | 0.09 | 0.47 | 0.04 | 0.01 | 0.59 | 0.06 | 6.21 | 0.27 | 0.13 | 0.00 | 1.76 | 0.07 | 0.25 | 18.12 | 4.72 |
| 540390020 | West Virgi | Kanawha | 67.0 | 67 | 63.6 | 63.6 | | 0.05 | 0.02 | 0.37 | 0.04 | 0.12 | 0.06 | 0.03 | 0.01 | 0.02 | 0.05 | 0.04 | 0.88 | 1.86 | 0.24 | 0.25 | 2.80 | 0.19 | 0.01 | 0.23 | 0.09 | 0.49 | 0.16 | 0.05 | 0.71 | 0.08 | 0.13 | 0.01 | 0.02 | 0.19 | 0.07 | 0.43 | 0.13 | 0.08 | 5.24 | 0.50 | 0.03 | 1.86 | 0.01 | 0.02 | 0.04 | 0.28 | 1.14 | 0.06 | 0.01 | 1.05 | 0.05 | 19.78 | 0.13 | 0.12 | 0.00 | 0.71 | 0.14 | 0.34 | 15.90 | 6.03 |
| 540610003 | West Virgi | Monongalia | 62.3 | 64 | 57.2 | 58.8 | | 0.03 | 0.02 | 0.26 | 0.05 | 0.08 | 0.05 | 0.04 | 0.01 | 0.03 | 0.01 | 0.03 | 0.85 | 1.60 | 0.22 | 0.15 | 0.96 | 0.19 | 0.00 | 0.38 | 0.01 | 1.19 | 0.17 | 0.06 | 0.56 | 0.08 | 0.09 | 0.01 | 0.00 | 0.36 | 0.04 | 0.71 | 0.02 | 0.09 | 5.89 | 0.32 | 0.03 | 4.19 | 0.00 | 0.00 | 0.03 | 0.12 | 0.83 | 0.04 | 0.00 | 0.47 | 0.05 | 13.81 | 0.21 | 0.09 | 0.00 | 0.99 | 0.13 | 0.26 | 15.61 | 5.49 |
| 540690010 | West Virgi | Ohio | 67.0 | 68 | 60.9 | 61.8 | | 0.01 | 0.03 | 0.21 | 0.03 | 0.07 | 0.02 | 0.08 | 0.02 | 0.01 | 0.00 | 0.03 | 0.63 | 0.61 | 0.22 | 0.19 | 0.32 | 0.14 | 0.00 | 0.74 | 0.02 | 1.20 | 0.32 | 0.04 | 0.43 | 0.09 | 0.11 | 0.01 | 0.00 | 0.22 | 0.05 | 0.91 | 0.06 | 0.15 | 8.13 | 0.42 | 0.02 | 11.55 | 0.00 | 0.00 | 0.05 | 0.11 | 1.04 | 0.03 | 0.01 | 0.71 | 0.05 | 7.05 | 0.28 | 0.09 | 0.00 | 1.59 | 0.11 | 0.35 | 16.46 | 5.62 |
| 541071002 | West Virgi | Wood | 65.0 | 68 | 57.6 | 60.2 | | 0.01 | 0.00 | 0.12 | 0.02 | 0.03 | 0.08 | 0.05 | 0.02 | 0.00 | 0.00 | 0.02 | 0.57 | 0.77 | 0.18 | 0.14 | 0.99 | 0.08 | 0.02 | 0.42 | 0.18 | 0.85 | 0.21 | 0.02 | 0.34 | 0.08 | 0.09 | 0.00 | 0.04 | 0.17 | 0.02 | 0.37 | 0.32 | 0.10 | 8.83 | 0.26 | 0.03 | 3.08 | 0.02 | 0.00 | 0.05 | 0.16 | 0.63 | 0.01 | 0.03 | 1.00 | 0.07 | 12.42 | 0.21 | 0.05 | 0.00 | 0.70 | 0.09 | 0.08 | 18.13 | 5.16 |
| 550290004 | Wisconsin | Door | 72.7 | 73 | 65.6 | 65.9 | | 0.39 | 0.01 | 0.51 | 0.02 | 0.04 | 0.05 | 0.02 | 0.00 | 0.06 | 0.27 | 0.01 | 12.65 | 9.61 | 0.70 | 0.39 | 1.11 | 0.32 | 0.01 | 0.17 | 0.08 | 2.99 | 0.12 | 0.13 | 1.44 | 0.03 | 0.11 | 0.00 | 0.02 | 0.18 | 0.03 | 0.60 | 0.17 | 0.04 | 1.97 | 0.75 | 0.01 | 0.88 | 0.00 | 0.06 | 0.03 | 0.52 | 1.42 | 0.02 | 0.02 | 0.35 | 0.02 | 0.82 | 3.47 | 0.05 | 0.00 | 1.36 | 0.15 | 0.26 | 13.11 | 7.79 |
| 550590019 | Wisconsin | Kenosha | 78.0 | 79 | 71.2 | 72.2 | | 0.00 | 0.02 | 0.21 | 0.05 | 0.06 | 0.01 | 0.00 | 0.00 | 0.04 | 0.00 | 0.02 | 19.16 | 7.32 | 0.74 | 0.49 | 0.24 | 0.12 | 0.00 | 0.06 | 0.02 | 1.21 | 0.39 | 0.01 | 1.08 | 0.05 | 0.14 | 0.01 | 0.00 | 0.04 | 0.05 | 0.28 | 0.03 | 0.11 | 1.91 | 0.64 | 0.03 | 0.45 | 0.00 | 0.00 | 0.03 | 0.02 | 1.63 | 0.03 | 0.01 | 0.11 | 0.06 | 0.26 | 5.81 | 0.06 | 0.00 | 1.24 | 0.16 | 0.22 | 15.86 | 10.42 |
| 550590025 | Wisconsin | Kenosha | 73.7 | 77 | 67.5 | 70.5 | | 0.04 | 0.01 | 0.44 | 0.03 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 19.46 | 7.36 | 0.40 | 0.20 | 0.08 | 0.49 | 0.00 | 0.00 | 0.01 | 1.25 | 0.51 | 0.18 | 1.49 | 0.06 | 0.08 | 0.01 | 0.00 | 0.00 | 0.05 | 0.27 | 0.00 | 0.18 | 1.25 | 0.53 | 0.03 | 0.18 | 0.00 | 0.00 | 0.05 | 0.11 | 1.77 | 0.02 | 0.01 | 0.01 | 0.06 | 0.03 | 3.03 | 0.07 | 0.00 | 1.60 | 0.17 | 0.20 | 16.53 | 8.90 |
| 550710007 | Wisconsin | Manitowoc | 73.0 | 74 | 66.2 | 67.1 | | 0.41 | 0.01 | 0.29 | 0.02 | 0.05 | 0.05 | 0.02 | 0.00 | 0.09 | 0.37 | 0.01 | 14.47 | 10.60 | 0.48 | 0.34 | 1.16 | 0.10 | 0.01 | 0.16 | 0.07 | 2.22 | 0.16 | 0.11 | 1.61 | 0.04 | 0.10 | 0.00 | 0.02 | 0.17 | 0.02 | 0.61 | 0.21 | 0.06 | 2.39 | 0.30 | 0.00 | 1.02 | 0.00 | 0.08 | 0.02 | 0.61 | 0.36 | 0.02 | 0.02 | 0.38 | 0.01 | 0.96 | 3.90 | 0.04 | 0.00 | 1.32 | 0.14 | 0.24 | 13.08 | 6.95 |
| 550790010 | Wisconsin | Milwaukee | 65.3 | 67 | 59.2 | 60.8 | | 0.02 | 0.04 | 0.36 | 0.08 | 0.11 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.03 | 11.19 | 5.01 | 0.88 | 0.41 | 0.22 | 0.28 | 0.00 | 0.00 | 0.00 | 0.92 | 0.43 | 0.12 | 1.33 | 0.07 | 0.18 | 0.02 | 0.00 | 0.00 | 0.07 | 0.15 | 0.00 | 0.13 | 1.08 | 0.66 | 0.04 | 0.14 | 0.00 | 0.00 | 0.04 | 0.11 | 1.59 | 0.04 | 0.00 | 0.00 | 0.09 | 0.06 | 8.17 | 0.10 | 0.00 | 1.11 | 0.14 | 0.21 | 13.78 | 9.52 |
| 550790026 | Wisconsin | Milwaukee | 68.0 | 69 | 62.4 | 63.3 | | 0.01 | 0.03 | 0.24 | 0.05 | 0.07 | 0.01 | 0.01 | 0.00 | 0.02 | 0.00 | 0.03 | 10.39 | 6.63 | 0.49 | 0.30 | 0.20 | 0.10 | 0.00 | 0.07 | 0.02 | 1.35 | 0.31 | 0.01 | 0.92 | 0.06 | 0.14 | 0.01 | 0.00 | 0.05 | 0.05 | 0.34 | 0.03 | 0.13 | 1.65 | 0.56 | 0.04 | 0.49 | 0.00 | 0.00 | 0.03 | 0.03 | 1.33 | 0.03 | 0.01 | 0.11 | 0.08 | 0.23 | 9.14 | 0.07 | 0.00 | 1.46 | 0.10 | 0.20 | 14.91 | 9.60 |
| 550790085 | Wisconsin | Milwaukee | 71.7 | 73 | 66.9 | 68.1 | | 0.05 | 0.03 | 0.30 | 0.06 | 0.11 | 0.01 | 0.01 | 0.00 | 0.02 | 0.03 | 0.03 | 11.44 | 8.65 | 0.60 | 0.26 | 0.49 | 0.15 | 0.00 | 0.06 | 0.02 | 1.88 | 0.25 | 0.04 | 1.02 | 0.05 | 0.11 | 0.02 | 0.00 | 0.05 | 0.06 | 0.31 | 0.03 | 0.11 | 2.07 | 0.43 | 0.02 | 0.47 | 0.00 | 0.01 | 0.03 | 0.11 | 0.81 | 0.07 | 0.01 | 0.11 | 0.04 | 0.26 | 10.04 | 0.10 | 0.01 | 1.33 | 0.10 | 0.28 | 15.68 | 8.40 |
| 550890009 | Wisconsin | Ozaukee | 73.3 | 74 | 66.9 | 67.5 | | 0.02 | 0.03 | 0.45 | 0.04 | 0.07 | 0.01 | 0.00 | 0.00 | 0.02 | 0.05 | 0.02 | 12.99 | 9.59 | 0.42 | 0.27 | 0.55 | 0.34 | 0.00 | 0.07 | 0.02 | 1.82 | 0.29 | 0.06 | 1.33 | 0.05 | 0.11 | 0.01 | 0.00 | 0.05 | 0.05 | 0.34 | 0.05 | 0.11 | 2.00 | 0.70 | 0.01 | 0.51 | 0.00 | 0.01 | 0.03 | 0.15 | 1.20 | 0.03 | 0.01 | 0.14 | 0.04 | 0.32 | 6.05 | 0.07 | 0.00 | 1.48 | 0.10 | 0.26 | 15.44 | 8.82 |
| 551010020 | Wisconsin | Racine | 76.0 | 78 | 69.5 | 71.4 | | 0.00 | 0.02 | 0.21 | 0.04 | 0.06 | 0.01 | 0.00 | 0.00 | 0.04 | 0.00 | 0.02 | 14.91 | 8.07 | 0.74 | 0.43 | 0.30 | 0.12 | 0.00 | 0.06 | 0.02 | 1.28 | 0.41 | 0.01 | 1.05 | 0.04 | 0.12 | 0.01 | 0.01 | 0.04 | 0.04 | 0.27 | 0.03 | 0.11 | 1.95 | 0.58 | 0.03 | 0.41 | 0.00 | 0.00 | 0.03 | 0.03 | 1.55 | 0.03 | 0.01 | 0.12 | 0.05 | 0.25 | 8.49 | 0.06 | 0.00 | 1.21 | 0.15 | 0.22 | 15.12 | 10.48 |
| 551170006 | Wisconsin | Sheboygan | 80.0 | 81 | 73.0 | 73.9 | | 0.01 | 0.04 | 0.29 | 0.06 | 0.08 | 0.02 | 0.01 | 0.00 | 0.02 | 0.00 | 0.03 | 12.68 | 10.61 | 0.33 | 0.25 | 0.51 | 0.11 | 0.00 | 0.09 | 0.03 | 2.20 | 0.35 | 0.02 | 1.01 | 0.07 | 0.13 | 0.01 | 0.01 | 0.07 | 0.06 | 0.51 | 0.04 | 0.15 | 2.52 | 0.42 | 0.02 | 0.70 | 0.00 | 0.01 | 0.04 | 0.11 | 0.81 | 0.04 | 0.01 | 0.14 | 0.06 | 0.29 | 7.25 | 0.09 | 0.00 | 1.98 | 0.10 | 0.19 | 18.12 | 10.01 |
| 560390008 | Wyoming | Teton | 59.3 | 60 | 57.9 | 58.6 | | 0.00 | 0.01 | 0.00 | 0.34 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.17 | 0.00 | 0.00 | 0.47 | 0.01 | 0.06 | 0.02 | 3.70 | 50.37 | 1.09 |

Tab HQ-9: Technical Support Document (TSD),
Preparation of Emissions Inventories for the 2016v2 North
American Emissions Modeling Platform (Feb. 21, 2022)
(EPA-HQ-OAR-2021-0663-0009)



# Technical Support Document (TSD): Preparation of Emissions Inventories for the 2016v2 North American Emissions Modeling Platform

EPA-454/B-22-001
February 2022

Technical Support Document (TSD): Preparation of Emissions Inventories for the 2016v2 North American Emissions Modeling Platform

U.S. Environmental Protection Agency
Office of Air Quality Planning and Standards
Air Quality Assessment Division
Research Triangle Park, NC

Authors:
Alison Eyth (EPA/OAR)
Jeff Vukovich (EPA/OAR)
Caroline Farkas (EPA/OAR)
Janice Godfrey (EPA/OAR)

# TABLE OF CONTENTS

LIST OF TABLES ................................................................................................................ VIII

LIST OF FIGURES ................................................................................................................ XI

LIST OF APPENDICES ........................................................................................................ XII

ACRONYMS ........................................................................................................................ XIII

1    INTRODUCTION ......................................................................................................... 1

2    EMISSIONS INVENTORIES AND APPROACHES .................................................. 3

2.1    2016 POINT SOURCES (PTEGU, PT_OILGAS, PTNONIPM, AIRPORTS) ........................... 8
    *2.1.1    EGU sector (ptegu)* ........................................................................................ 9
    *2.1.2    Point source oil and gas sector (pt_oilgas)* ............................................... 11
    *2.1.3    Non-IPM sector (ptnonipm)* ...................................................................... 15
    *2.1.4    Aircraft and ground support equipment (airports)* ................................... 18
2.2    2016 NONPOINT SOURCES (AFDUST, FERTILIZER, LIVESTOCK, NP_OILGAS, RWC, SOLVENTS, NONPT) .......... 19
    *2.2.1    Area fugitive dust sector (afdust)* .............................................................. 19
    *2.2.2    Agricultural Livestock (livestock)* ............................................................. 26
    *2.2.3    Agricultural Fertilizer (fertilizer)* .............................................................. 27
    *2.2.4    Nonpoint Oil and Gas Sector (np_oilgas)* ................................................. 31
    *2.2.5    Residential Wood Combustion (rwc)* .......................................................... 32
    *2.2.6    Solvents (solvents)* ..................................................................................... 33
    *2.2.7    Nonpoint (nonpt)* ....................................................................................... 34
2.3    2016 ONROAD MOBILE SOURCES (ONROAD) ............................................................. 35
    *2.3.1    Onroad Activity Data Development* ............................................................ 36
    *2.3.2    MOVES Emission Factor Table Development* ............................................ 42
    *2.3.3    Onroad California Inventory Development (onroad_ca)* ........................... 45
2.4    2016 NONROAD MOBILE SOURCES (CMV, RAIL, NONROAD) ....................................... 46
    *2.4.1    Category 1, Category 2 Commercial Marine Vessels (cmv_c1c2)* ............. 46
    *2.4.2    Category 3 Commercial Marine Vessels (cmv_c3)* .................................... 50
    *2.4.3    Railway Locomotives (rail)* ....................................................................... 54
    *2.4.4    Nonroad Mobile Equipment (nonroad)* ..................................................... 63
2.5    2016 FIRES (PTFIRE–WILD, PTFIRE-RX, PTAGFIRE) .................................................. 69
    *2.5.1    Wild and Prescribed Fires (ptfire)* ........................................................... 69
    *2.5.2    Point source Agriculture Fires (ptagfire)* ................................................. 77
2.6    2016 BIOGENIC SOURCES (BEIS) .............................................................................. 81
2.7    SOURCES OUTSIDE OF THE UNITED STATES ............................................................... 83
    *2.7.1    Point Sources in Canada and Mexico (othpt, canada_ag, canada_og2D)* ... 84
    *2.7.2    Fugitive Dust Sources in Canada (othafdust, othptdust)* ........................... 84
    *2.7.3    Nonpoint and Nonroad Sources in Canada and Mexico (othar)* ............... 84
    *2.7.4    Onroad Sources in Canada and Mexico (onroad_can, onroad_mex)* ........ 85
    *2.7.5    Fires in Canada and Mexico (ptfire_othna)* .............................................. 85
    *2.7.6    Ocean Chlorine and Sea Salt* ..................................................................... 85

3    EMISSIONS MODELING .......................................................................................... 86

3.1    EMISSIONS MODELING OVERVIEW ............................................................................ 86
3.2    CHEMICAL SPECIATION ............................................................................................. 90
    *3.2.1    VOC speciation* ........................................................................................... 93
        3.2.1.1    County specific profile combinations ..................................................... 96
        3.2.1.2    Additional sector specific considerations for integrating HAP emissions from inventories into speciation ............... 97
        3.2.1.3    Oil and gas related speciation profiles .................................................. 99
        3.2.1.4    Mobile source related VOC speciation profiles .................................... 102
    *3.2.2    PM speciation* ........................................................................................... 106
        3.2.2.1    Mobile source related PM2.5 speciation profiles .................................. 109
    *3.2.3    NOₓ speciation* ......................................................................................... 110

3.2.4    *Creation of Sulfuric Acid Vapor (SULF)*................................................................*111*
3.3    TEMPORAL ALLOCATION...................................................................................................112
3.3.1    *Use of FF10 format for finer than annual emissions* ....................................*114*
3.3.2    *Electric Generating Utility temporal allocation (ptegu)* ..............................*114*
    3.3.2.1    Base year temporal allocation of EGUs ...........................................................114
    3.3.2.2    Future year temporal allocation of EGUs .........................................................119
3.3.3    *Airport Temporal allocation (airports)* .......................................................*125*
3.3.4    *Residential Wood Combustion Temporal allocation (rwc)* ............................*127*
3.3.5    *Agricultural Ammonia Temporal Profiles (ag)* .............................................*131*
3.3.6    *Oil and gas temporal allocation (np_oilgas)* ...............................................*132*
3.3.7    *Onroad mobile temporal allocation (onroad)* ...............................................*133*
3.3.8    *Nonroad mobile temporal allocation(nonroad)* ............................................*137*
3.3.9    *Additional sector specific details (afdust, beis, cmv, rail, nonpt, ptnonipm, ptfire)* ...*138*
3.4    SPATIAL ALLOCATION......................................................................................................141
3.4.1    *Spatial Surrogates for U.S. emissions* ..........................................................*141*
3.4.2    *Allocation method for airport-related sources in the U.S.* ...........................*147*
3.4.3    *Surrogates for Canada and Mexico emission inventories* .............................*148*
3.5    PREPARATION OF EMISSIONS FOR THE CAMX MODEL ..................................................151
3.5.1    *Development of CAMx Emissions for Standard CAMx Runs* .........................*151*
3.5.2    *Development of CAMx Emissions for Source Apportionment CAMx Runs* .....*153*

**4    DEVELOPMENT OF FUTURE YEAR EMISSIONS ...........................157**

4.1    EGU POINT SOURCE PROJECTIONS (PTEGU) ..................................................................162
4.2    NON-EGU POINT AND NONPOINT SECTOR PROJECTIONS ................................................165
4.2.1    *Background on the Control Strategy Tool (CoST)* .........................................*166*
4.2.2    *CoST Plant CLOSURE Packet (ptnonipm, pt_oilgas)* ..................................*170*
4.2.3    *CoST PROJECTION Packets (afdust, airports, cmv, livestock, nonpt, np_oilgas, ptnonipm, pt_oilgas, rail, rwc, solvents)* 170
    4.2.3.1    *Fugitive dust growth (afdust)* ......................................................................*171*
    4.2.3.2    *Livestock population growth (livestock)* ......................................................*172*
    4.2.3.3    *Category 1, Category 2 Commercial Marine Vessels (cmv_c1c2)* .................*173*
    4.2.3.4    *Category 3 Commercial Marine Vessels (cmv_c3)* .......................................*174*
    4.2.3.5    *Oil and Gas Sources (pt_oilgas, np_oilgas)* ...............................................*176*
    4.2.3.6    *Non-EGU point sources (ptnonipm)* .............................................................*180*
    4.2.3.7    *Airport sources (airports)* ...........................................................................*184*
    4.2.3.8    *Nonpoint Sources (nonpt)* ............................................................................*184*
    4.2.3.9    *Solvents (solvents)* .......................................................................................*186*
    4.2.3.10    *Residential Wood Combustion (rwc)* ..........................................................*187*
4.2.4    *CoST CONTROL Packets (nonpt, np_oilgas, ptnonipm, pt_oilgas)* .............*189*
    4.2.4.1    *Oil and Gas NSPS (np_oilgas, pt_oilgas)* ...................................................*191*
    4.2.4.2    *RICE NSPS (nonpt, ptnonipm, np_oilgas, pt_oilgas)* ..................................*194*
    4.2.4.3    *Fuel Sulfur Rules (nonpt, ptnonipm)* ..........................................................*198*
    4.2.4.4    *Natural Gas Turbines NO_x NSPS (ptnonipm, pt_oilgas)* ...........................*200*
    4.2.4.5    *Process Heaters NO_x NSPS (ptnonipm, pt_oilgas)* .....................................*202*
    4.2.4.6    *CISWI (ptnonipm)* ........................................................................................*205*
    4.2.4.7    *Petroleum Refineries NSPS Subpart JA (ptnonipm)* ....................................*206*
    4.2.4.8    *Ozone Transport Commission Rules (nonpt, solvents)* ................................*207*
    4.2.4.9    *State-Specific Controls (ptnonipm)* .............................................................*207*
4.3    PROJECTIONS COMPUTED OUTSIDE OF COST ..................................................................209
4.3.1    *Nonroad Mobile Equipment Sources (nonroad)* ...........................................*209*
4.3.2    *Onroad Mobile Sources (onroad)* .................................................................*210*
4.3.3    *Locomotives (rail)* ........................................................................................*213*
4.3.4    *Sources Outside of the United States (onroad_can, onroad_mex, othpt, canada_ag, canada_og2D, ptfire_othna, othar, othafdust, othptdust)* ...*215*
    4.3.4.1    *Canadian fugitive dust sources (othafdust, othptdust)* ...............................*215*
    4.3.4.2    *Point Sources in Canada and Mexico (othpt, canada_ag, canada_og2D)* .....*216*
    4.3.4.3    *Nonpoint sources in Canada and Mexico (othar)* ........................................*216*
    4.3.4.4    *Onroad sources in Canada and Mexico (onroad_can, onroad_mex)* .............*217*

**5    EMISSION SUMMARIES** ........................................................................................**219**

**6    REFERENCES** ....................................................................................................**227**

# List of Tables

Table 2-1. Platform sectors for the 2016 emissions modeling case ................................................. 4
Table 2-2. Point source oil and gas sector NAICS Codes ........................................................... 11
Table 2-3. Sources removed from pt_oilgas due to Overlap with WRAP Oil and Gas Inventory ................. 11
Table 2-4. Default stack parameter replacements .................................................................. 12
Table 2-5. 2014NEIv2-to-2016 projection factors for pt_oilgas sector for 2016v1 inventory ................... 13
Table 2-6. 2016fh pt_oilgas national emissions (excluding offshore) before and after 2014-to-2016
        projections in non-WRAP States (tons/year) ............................................................ 14
Table 2-7. Pennsylvania emissions changes for natural gas transmission sources (tons/year). ................. 14
Table 2-8. SCCs for Census-based growth from 2014 to 2016 ...................................................... 16
Table 2-9. 2016v2 platform SCCs for the airports sector ......................................................... 18
Table 2-10. Afdust sector SCCs ................................................................................... 19
Table 2-11. Total impact of fugitive dust adjustments to unadjusted 2016v2 inventory ........................ 23
Table 2-12. SCCs for the livestock sector ....................................................................... 26
Table 2-13. National back-projection factors for livestock: 2017 to 2016 ...................................... 27
Table 2-14. Source of input variables for EPIC .................................................................. 30
Table 2-15. 2014NEIv2-to-2016 oil and gas projection factors for OK. .......................................... 32
Table 2-16. 2016 v1 platform SCCs for the residential wood combustion sector .................................. 32
Table 2-17. SCCs receiving Census-based adjustments to 2016 .................................................... 35
Table 2-18. MOVES vehicle (source) types. ....................................................................... 36
Table 2-19. Submitted data used to prepare 2016v2 onroad activity data ........................................ 36
Table 2-20. State total differences between 2017 NEI and 2016v2 VMT data ...................................... 38
Table 2-21. Fraction of IHS Vehicle Populations to Retain for 2016v1 and 2017 NEI ............................. 44
Table 2-22. SCCs for cmv_c1c2 sector ............................................................................ 46
Table 2-23. Vessel groups in the cmv_c1c2 sector ................................................................ 48
Table 2-24. SCCs for cmv_c3 sector. ............................................................................. 50
Table 2-25. 2017 to 2016 projection factors for C3 CMV .......................................................... 53
Table 2-26. 2016v1 SCCs for the Rail Sector ..................................................................... 54
Table 2-27. Class I Railroad Reported Locomotive Fuel Use Statistics for 2016 .................................. 55
Table 2-28. 2016 Line-haul Locomotive Emission Factors by Tier, AAR Fleet Mix (grams/gal) ..................... 56
Table 2-29. Surface Transportation Board R-1 Fuel Use Data – 2016 .............................................. 58
Table 2-30. 2016 Yard Switcher Emission Factors by Tier, AAR Fleet Mix (grams/gal)[4] ......................... 58
Table 2-31. Expenditures and fuel use for commuter rail ........................................................ 60
Table 2-32. Submitted nonroad input tables by agency ........................................................... 67
Table 2-33. Alaska counties/census areas for which nonroad equipment sector-specific emissions are
        removed in 2016v1 and 2016v2 .......................................................................... 68
Table 2-34. SCCs included in the ptfire sector for the 2016v2 inventory ........................................ 70
Table 2-35. National fire information databases used in 2016v1 ptfire inventory ................................ 70
Table 2-36. List of S/L/T agencies that submitted fire data for 2016v1 with types and formats. ................ 72
Table 2-37. Brief description of fire information submitted for 2016v1 inventory use. .......................... 73
Table 2-38. SCCs included in the ptagfire sector for the 2016v1 inventory ...................................... 77
Table 2-39. Assumed field size of agricultural fires per state(acres) .......................................... 79
Table 2-40. Hourly Meteorological variables required by BEIS 3.7 ............................................... 82
Table 3-1. Key emissions modeling steps by sector. ............................................................. 87
Table 3-2. Descriptions of the grids ........................................................................... 89
Table 3-3. Emission model species produced for CB6R3AE7 for CMAQ .............................................. 90
Table 3-4. Integration status of naphthalene, benzene, acetaldehyde, formaldehyde and methanol (NBAFM)
        for each platform sector .............................................................................. 95

Table 3-5.  Ethanol percentages by volume by Canadian province ................................................ 97
Table 3-6.  MOVES integrated species in M-profiles ................................................................... 98
Table 3-7.  Basin/Region-specific profiles for oil and gas ......................................................... 100
Table 3-8.  TOG MOVES-SMOKE Speciation for nonroad emissions for the 2016 Platform ........... 102
Table 3-9.  Select mobile-related VOC profiles 2016 ................................................................ 103
Table 3-10.  Onroad M-profiles ............................................................................................... 104
Table 3-11.  MOVES process IDs ............................................................................................. 105
Table 3-12.  MOVES Fuel subtype IDs ..................................................................................... 105
Table 3-13.  MOVES regclass IDs ............................................................................................ 106
Table 3-14.  Regional Fire Profiles .......................................................................................... 107
Table 3-15.  Brake and tire PM2.5 profiles compared to those used in the 2011v6.3 Platform ........ 109
Table 3-16.  Nonroad PM2.5 profiles ........................................................................................ 110
Table 3-17.  NO$_X$ speciation profiles ...................................................................................... 111
Table 3-18.  Sulfate split factor computation ........................................................................... 111
Table 3-19.  SO$_2$ speciation profiles ....................................................................................... 112
Table 3-20.  Temporal settings used for the platform sectors in SMOKE ..................................... 113
Table 3-21.  U.S. Surrogates available for the 2016v1 and 2016v2 modeling platforms ................ 142
Table 3-22.  Off-Network Mobile Source Surrogates .................................................................. 143
Table 3-23.  Spatial Surrogates for Oil and Gas Sources ........................................................... 144
Table 3-24. Selected 2016 CAP emissions by sector for U.S. Surrogates (short tons in 12US1)........ 145
Table 3-25.  Canadian Spatial Surrogates ................................................................................ 148
Table 3-26.  CAPs Allocated to Mexican and Canadian Spatial Surrogates (short tons in 36US3) ...... 149
Table 3-27.  Emission model species mappings for CMAQ and CAMx (for CB6R3AE7) ............... 152
Table 3-28. State tags for USA modeling .................................................................................. 154
Table 4-1.  Overview of projection methods for the future year cases ......................................... 157
Table 4-2.  EGU sector NOx emissions by State for 2016v2 cases .............................................. 164
Table 4-3.  Subset of CoST Packet Matching Hierarchy ............................................................ 167
Table 4-4.  Summary of non-EGU stationary projections subsections .......................................... 168
Table 4-5.  Reductions from all facility/unit/stack-level closures in 2016v2 ................................ 170
Table 4-6.  Increase in total adfust PM2.5 emissions from projections in 2016v2........................... 172
Table 4-7.  National projection factors for livestock: 2017 to 2023, 2026, and 2030 ..................... 173
Table 4-8.  National projection factors for cmv_c1c2 ................................................................ 173
Table 4-9.  California projection factors for cmv_c1c2 .............................................................. 174
Table 4-10.  2016-to-2023, 2016-to-2026, and 2016-to-2030 CMV C3 projection factors outside of California
..................................................................................................................................... 175
Table 4-11.  2016-to-2023, 2016-to-2026, and 2016-to-2030 CMV C3 projection factors for California ..... 175
Table 4-12.  Year 2014-2017 high-level summary of national oil and gas exploration activity ................. 178
Table 4-13.  Point oil and gas sources held constant at 2018 levels ............................................ 178
Table 4-14.  Annual Energy Outlook (AEO) 2021 tables used to project industrial sources .......... 181
Table 4-15.  Ptnonipm sources held at recent emission levels ..................................................... 182
Table 4-16.  Projection factors for RWC .................................................................................. 188
Table 4-17.  Assumed retirement rates and new source emission factor ratios for NSPS rules..................... 190
Table 4-18.  Non-point (np_oilgas) SCCs in 2016v1 and 2016v2 modeling platform where Oil and Gas NSPS
    controls applied ........................................................................................................... 192
Table 4-19.  Emissions reductions for np_oilgas sector due to application of Oil and Gas NSPS ................. 193
Table 4-20.  Point source SCCs in pt_oilgas sector where Oil and Gas NSPS controls were applied. .......... 193
Table 4-21.  VOC reductions (tons/year) for the pt_oilgas sector after application of the Oil and Gas NSPS
    CONTROL packet for both future years 2023, 2026 and 2032. ............................................ 194
Table 4-22.  SCCs and Engine Types where RICE NSPS controls applied for nonpt and ptnonipm ............. 195

Table 4-23. Non-point Oil and Gas SCCs in 2016v2 modeling platform where RICE NSPS controls applied ................................................................................................................................................. 195
Table 4-24. Nonpoint Emissions reductions after the application of the RICE NSPS .................................. 196
Table 4-25. Ptnonipm Emissions reductions after the application of the RICE NSPS ................................ 196
Table 4-26. Oil and Gas Emissions reductions for np_oilgas sector due to application of RICE NSPS ....... 197
Table 4-27. Point source SCCs in pt_oilgas sector where RICE NSPS controls applied. ............................ 197
Table 4-28. Emissions reductions (tons/year) in pt_oilgas sector after the application of the RICE NSPS CONTROL packet for future years 2023, 2026, and 2032. ................................................................ 197
Table 4-29. Summary of fuel sulfur rule impacts on nonpoint SO2 emissions for 2023 ............................... 198
Table 4-30. Summary of fuel sulfur rule impacts on ptnonipm SO2 emissions for 2023 and 2028 ............. 199
Table 4-31. Stationary gas turbines NSPS analysis and resulting emission rates used to compute controls . 200
Table 4-32. Ptnonipm SCCs in 2016v1 modeling platform where Natural Gas Turbines NSPS controls applied ................................................................................................................................................. 201
Table 4-33. Ptnonipm emissions reductions after the application of the Natural Gas Turbines NSPS ......... 202
Table 4-34. Point source SCCs in pt_oilgas sector where Natural Gas Turbines NSPS control applied. ..... 202
Table 4-35. Emissions reductions (tons/year) for pt_oilgas after the application of the Natural Gas Turbines NSPS CONTROL packet for future years. ........................................................................................ 202
Table 4-36. Process Heaters NSPS analysis and 2016v1 new emission rates used to estimate controls ....... 203
Table 4-37. Ptnonipm SCCs in 2016v1 modeling platform where Process Heaters NSPS controls applied. 203
Table 4-38. Ptnonipm emissions reductions after the application of the Process Heaters NSPS ................. 204
Table 4-39. Point source SCCs in pt_oilgas sector where Process Heaters NSPS controls were applied ..... 205
Table 4-40.  NOx emissions reductions (tons/year) in pt_oilgas sector after the application of the Process Heaters NSPS CONTROL packet for futures years. ........................................................................ 205
Table 4-41. Summary of CISWI rule impacts on ptnonipm emissions for 2023 .......................................... 206
Table 4-42. Summary of NSPS Subpart JA rule impacts on ptnonipm emissions for 2023 and 2028 ......... 207
Table 4-43. Factors used to Project VMT to future years .......................................................................... 211
Table 4-44. Class I Line-haul Fuel Projections based on 2018 AEO Data .................................................. 214
Table 4-45. Class I Line-haul Historic and Future Year Projected Emissions ............................................. 214
Table 4-46. 2018 AEO growth rates for rail sub-groups ............................................................................ 215
Table 5-1. National by-sector CAP emissions for the 2016fj case, 12US1 grid (tons/yr) ............................ 220
Table 5-2. National by-sector CAP emissions for the 2023fj case, 12US1 grid (tons/yr) ............................ 221
Table 5-3. National by-sector CAP emissions for the 2026fj case, 12US1 grid (tons/yr) ............................ 222
Table 5-4. National by-sector CAP emissions for the 2032fj case, 12US1 grid (tons/yr) ............................ 223
Table 5-5. National by-sector CAP emissions for the 2016fj case, 36US3 grid (tons/yr) ............................ 224
Table 5-6. National by-sector CAP emissions for the 2023fj case, 36US3 grid (tons/yr) ............................ 225
Table 5-7. National by-sector Ozone Season NOx emissions summaries 12US1 grid (tons/o.s.) ................. 226
Table 5-8. National by-sector Ozone Season VOC emissions summaries 12US1 grid (tons/o.s.) ............... 226

# List of Figures

Figure 2-1.  Impact of adjustments to fugitive dust emissions due to transport fraction, precipitation, and cumulative ................................................................................................................................ 25
Figure 2-2. "Bidi" modeling system used to compute 2016 Fertilizer Application emissions ...................... 29
Figure 2-3. Representative Counties in 2016v2 ........................................................................................ 43
Figure 2-4. 2017NEI/2016 platform geographical extent (solid) and U.S. ECA (dashed) ............................ 47
Figure 2-5. 2016 US Railroad Traffic Density in Millions of Gross Tons per Route Mile (MGT) ................ 55
Figure 2-6. Class I Railroads in the United States[5] ................................................................................. 56
Figure 2-7. 2016-2017 Active Rail Yard Locations in the United States ...................................................... 59
Figure 2-8. Class II and III Railroads in the United States[5] .................................................................... 60
Figure 2-9. Amtrak Routes with Diesel-powered Passenger Trains ............................................................ 62
Figure 2-10. Processing flow for fire emission estimates in the 2016v1 inventory ....................................... 75
Figure 2-11. Default fire type assignment by state and month where data are only from satellites. .............. 76
Figure 2-12. Blue Sky Modeling Framework ............................................................................................ 77
Figure 2-13. Normbeis3 data flows ......................................................................................................... 83
Figure 2-14. Tmpbeis3 data flow diagram. ............................................................................................. 83
Figure 3-1. Air quality modeling domains ............................................................................................... 89
Figure 3-2. Process of integrating NBAFM with VOC for use in VOC Speciation ...................................... 95
Figure 3-3. Profiles composited for PM gas combustion related sources .................................................. 108
Figure 3-4. Comparison of PM profiles used for Natural gas combustion related sources .......................... 108
Figure 3-5. Eliminating unmeasured spikes in CEMS data ...................................................................... 115
Figure 3-6. Temporal Profile Input Unit Counts by Fuel and Peaking Unit Classification .......................... 116
Figure 3-7. Example Daily Temporal Profiles for the LADCO Region and the Gas Fuel Type ................ 117
Figure 3-8. Example Diurnal Temporal Profiles for the MANE-VU Region and the Coal Fuel Type ....... 118
Figure 3-9. Non-CEMS EGU Temporal Profile Application Counts ......................................................... 119
Figure 3-10. Future Year Emissions Follow the Pattern of Base Year Emissions ....................................... 122
Figure 3-11. Excess Emissions Apportioned to Hours Less than the Historic Maximum ............................ 123
Figure 3-12. Regional Profile Applied due to not being able to Adjust below Historic Maximum .............. 124
Figure 3-13. Regional Profile Applied, but Exceeds Historic Maximum in Some Hours ............................ 125
Figure 3-14.  Diurnal Profile for all Airport SCCs .................................................................................. 126
Figure 3-15.  Weekly profile for all Airport SCCs ................................................................................... 126
Figure 3-16.  Monthly Profile for all Airport SCCs .................................................................................. 127
Figure 3-17.  Alaska Seaplane Profile ..................................................................................................... 127
Figure 3-18.  Example of RWC temporal allocation in 2007 using a 50 versus 60 ˚F threshold ................. 129
Figure 3-19.  RWC diurnal temporal profile ........................................................................................... 129
Figure 3-20.  Data used to produce a diurnal profile for OHH, based on heat load (BTU/hr) ...................... 130
Figure 3-21.  Day-of-week temporal profiles for OHH and Recreational RWC ........................................ 131
Figure 3-22.  Annual-to-month temporal profiles for OHH and recreational RWC .................................... 131
Figure 3-23.  Example of animal $NH_3$ emissions temporal allocation approach (daily total emissions) ....... 132
Figure 3-24.  Example of temporal variability of $NO_X$ emissions ........................................................... 134
Figure 3-25.  Sample onroad diurnal profiles for Fulton County, GA ....................................................... 135
Figure 3-26.  Methods to Populate Onroad Speeds and Temporal Profiles by Road Type .......................... 135
Figure 3-27.  Regions for computing Region Average Speeds and Temporal Profiles ................................ 136
Figure 3-28.  Example of Temporal Profiles for Combination Trucks ....................................................... 137
Figure 3-29.  Example Nonroad Day-of-week Temporal Profiles ............................................................. 138
Figure 3-30.  Example Nonroad Diurnal Temporal Profiles ..................................................................... 138
Figure 3-31.  Agricultural burning diurnal temporal profile .................................................................... 140
Figure 3-32.  Prescribed and Wildfire diurnal temporal profiles .............................................................. 140

Figure 4-1.  EIA Oil and Gas Supply Regions as of AEO2021 ...................................................................... 177

# List of Appendices

**Appendix A:** CB6 Assignment for New Species

**Appendix B:** Appendix B: Profiles (other than onroad) that are new or revised in SPECIATE versions 4.5 and later that were used in the 2016 alpha platforms

**Appendix C:** Mapping of Fuel Distribution SCCs to BTP, BPS and RBT

# Acronyms

| | |
|---|---|
| **AADT** | Annual average daily traffic |
| **AE6** | CMAQ Aerosol Module, version 6, introduced in CMAQ v5.0 |
| **AEO** | Annual Energy Outlook |
| **AERMOD** | American Meteorological Society/Environmental Protection Agency Regulatory Model |
| **AIS** | Automated Identification System |
| **APU** | Auxiliary power unit |
| **BEIS** | Biogenic Emissions Inventory System |
| **BELD** | Biogenic Emissions Land use Database |
| **BenMAP** | Benefits Mapping and Analysis Program |
| **BPS** | Bulk Plant Storage |
| **BTP** | Bulk Terminal (Plant) to Pump |
| **C1C2** | Category 1 and 2 commercial marine vessels |
| **C3** | Category 3 (commercial marine vessels) |
| **CAMD** | EPA's Clean Air Markets Division |
| **CAM$_X$** | Comprehensive Air Quality Model with Extensions |
| **CAP** | Criteria Air Pollutant |
| **CARB** | California Air Resources Board |
| **CB05** | Carbon Bond 2005 chemical mechanism |
| **CB6** | Version 6 of the Carbon Bond mechanism |
| **CBM** | Coal-bed methane |
| **CDB** | County database (input to MOVES model) |
| **CEMS** | Continuous Emissions Monitoring System |
| **CISWI** | Commercial and Industrial Solid Waste Incinerators |
| **CMAQ** | Community Multiscale Air Quality |
| **CMV** | Commercial Marine Vessel |
| **CNG** | Compressed natural gas |
| **CO** | Carbon monoxide |
| **CONUS** | Continental United States |
| **CoST** | Control Strategy Tool |
| **CRC** | Coordinating Research Council |
| **CSAPR** | Cross-State Air Pollution Rule |
| **E0, E10, E85** | 0%, 10% and 85% Ethanol blend gasoline, respectively |
| **ECA** | Emissions Control Area |
| **ECCC** | Environment and Climate Change Canada |
| **EF** | Emission Factor |
| **EGU** | Electric Generating Units |
| **EIA** | Energy Information Administration |
| **EIS** | Emissions Inventory System |
| **EPA** | Environmental Protection Agency |
| **EMFAC** | EMission FACtor (California's onroad mobile model) |
| **EPIC** | Environmental Policy Integrated Climate modeling system |
| **FAA** | Federal Aviation Administration |
| **FCCS** | Fuel Characteristic Classification System |
| **FEST-C** | Fertilizer Emission Scenario Tool for CMAQ |
| **FF10** | Flat File 2010 |
| **FINN** | Fire Inventory from the National Center for Atmospheric Research |

| | |
|---|---|
| **FIPS** | Federal Information Processing Standards |
| **FHWA** | Federal Highway Administration |
| **HAP** | Hazardous Air Pollutant |
| **HMS** | Hazard Mapping System |
| **HPMS** | Highway Performance Monitoring System |
| **ICI** | Industrial/Commercial/Institutional (boilers and process heaters) |
| **I/M** | Inspection and Maintenance |
| **IMO** | International Marine Organization |
| **IPM** | Integrated Planning Model |
| **LADCO** | Lake Michigan Air Directors Consortium |
| **LDV** | Light-Duty Vehicle |
| **LPG** | Liquified Petroleum Gas |
| **MACT** | Maximum Achievable Control Technology |
| **MARAMA** | Mid-Atlantic Regional Air Management Association |
| **MATS** | Mercury and Air Toxics Standards |
| **MCIP** | Meteorology-Chemistry Interface Processor |
| **MMS** | Minerals Management Service (now known as the Bureau of Energy Management, Regulation and Enforcement (BOEMRE) |
| **MOVES** | Motor Vehicle Emissions Simulator |
| **MSA** | Metropolitan Statistical Area |
| **MTBE** | Methyl tert-butyl ether |
| **MWC** | Municipal waste combustor |
| **MY** | Model year |
| **NAAQS** | National Ambient Air Quality Standards |
| **NAICS** | North American Industry Classification System |
| **NBAFM** | Naphthalene, Benzene, Acetaldehyde, Formaldehyde and Methanol |
| **NCAR** | National Center for Atmospheric Research |
| **NEEDS** | National Electric Energy Database System |
| **NEI** | National Emission Inventory |
| **NESCAUM** | Northeast States for Coordinated Air Use Management |
| **NH$_3$** | Ammonia |
| **NLCD** | National Land Cover Database |
| **NOAA** | National Oceanic and Atmospheric Administration |
| **NONROAD** | OTAQ's model for estimation of nonroad mobile emissions |
| **NO$_x$** | Nitrogen oxides |
| **NSPS** | New Source Performance Standards |
| **OHH** | Outdoor Hydronic Heater |
| **ONI** | Off network idling |
| **OTAQ** | EPA's Office of Transportation and Air Quality |
| **ORIS** | Office of Regulatory Information System |
| **ORD** | EPA's Office of Research and Development |
| **OSAT** | Ozone Source Apportionment Technology |
| **PFC** | Portable Fuel Container |
| **PM$_{2.5}$** | Particulate matter less than or equal to 2.5 microns |
| **PM$_{10}$** | Particulate matter less than or equal to 10 microns |
| **ppm** | Parts per million |
| **ppmv** | Parts per million by volume |
| **PSAT** | Particulate Matter Source Apportionment Technology |
| **RACT** | Reasonably Available Control Technology |

| | |
|---|---|
| **RBT** | Refinery to Bulk Terminal |
| **RIA** | Regulatory Impact Analysis |
| **RICE** | Reciprocating Internal Combustion Engine |
| **RWC** | Residential Wood Combustion |
| **RPD** | Rate-per-vehicle (emission mode used in SMOKE-MOVES) |
| **RPH** | Rate-per-hour (emission mode used in SMOKE-MOVES) |
| **RPP** | Rate-per-profile (emission mode used in SMOKE-MOVES) |
| **RPV** | Rate-per-vehicle (emission mode used in SMOKE-MOVES) |
| **RVP** | Reid Vapor Pressure |
| **SCC** | Source Classification Code |
| **SMARTFIRE2** | Satellite Mapping Automated Reanalysis Tool for Fire Incident Reconciliation version 2 |
| **SMOKE** | Sparse Matrix Operator Kernel Emissions |
| **SO₂** | Sulfur dioxide |
| **SOA** | Secondary Organic Aerosol |
| **SIP** | State Implementation Plan |
| **SPDPRO** | Hourly Speed Profiles for weekday versus weekend |
| **S/L/T** | state, local, and tribal |
| **TAF** | Terminal Area Forecast |
| **TCEQ** | Texas Commission on Environmental Quality |
| **TOG** | Total Organic Gas |
| **TSD** | Technical support document |
| **USDA** | United States Department of Agriculture |
| **VIIRS** | Visible Infrared Imaging Radiometer Suite |
| **VOC** | Volatile organic compounds |
| **VMT** | Vehicle miles traveled |
| **VPOP** | Vehicle Population |
| **WRAP** | Western Regional Air Partnership |
| **WRF** | Weather Research and Forecasting Model |
| **2014NEIv2** | 2014 National Emissions Inventory (NEI), version 2 |

# 1 Introduction

The U.S. Environmental Protection Agency (EPA) has updated the 2016v1 emissions modeling platform developed by the National Emissions Inventory Collaborative to incorporate updated data, models, and methods to create a 2016v2 emissions modeling platform. The 2016v2 platform is designed to be used studies focused on criteria air pollutants and represents the years of 2016, 2023 2026, and 2032. The 2016v2 platform draws on data from the 2017 National Emissions Inventory (NEI), although the inventory was updated to represent the year 2016 through the incorporation of 2016-specific state and local data along with adjustment methods appropriate for each sector. The future year inventories were developed starting with the base year 2016 inventory using sector-specific methods as described below. The platform supports applications related to ozone transport and particulate matter.

The full air quality modeling platform consists of all the emissions inventories and ancillary data files used for emissions modeling, as well as the meteorological, initial condition, and boundary condition files needed to run the air quality model. This document focuses on the emissions modeling data and techniques that comprise the emission modeling platform including the emission inventories, the ancillary data files, and the approaches used to transform inventories for use in air quality modeling.

The National Emissions Inventory Collaborative is a partnership between state emissions inventory staff, multi-jurisdictional organizations (MJOs), federal land managers (FLMs), EPA, and others to develop a North American air pollution emissions modeling platform with a base year of 2016 for use in air quality planning. The Collaborative planned for three versions of the 2016 platform: alpha, beta, and Version 1.0. This numbering format for the 2016 platforms is different from previous EPA platforms which had the first number based on the version of the NEI, and the second number as a platform iteration for that NEI year (e.g., 7.3 where 7 represents 2014-2016 NEI-based platforms, and 3 means the third iteration of the platform). As an evolution of the 2016v1 platform, the 2016v2 platform is also known as the v7.4 platform. The specification sheets posted on the 2016v1 platform release page (http://views.cira.colostate.edu/wiki/wiki/10202) provide some additional details regarding the inventories and emissions modeling techniques that are relevant for the 2016v2 platform in addition to those addressed in this TSD.

This emissions modeling platform includes all criteria air pollutants (CAPs) and precursors, and a group of hazardous air pollutants (HAPs). The group of HAPs are those explicitly used by the chemical mechanism in the Community Multiscale Air Quality (CMAQ) model (Appel et al., 2018) for ozone/particulate matter (PM): chlorine (Cl), hydrogen chloride (HCl), benzene, acetaldehyde, formaldehyde, methanol, naphthalene. The modeling domain includes the lower 48 states and parts of Canada and Mexico. The modeling cases for this platform were developed for studies with both the CMAQ model and with the Comprehensive Air Quality Model with Extensions (CAMx). The emissions modeling process used first prepares outputs in the format used by CMAQ, after which those emissions data are converted to the formats needed by CAMx.

The 2016v2 platform consists of cases that represent the years 2016, 2023 case, 2026, and 2032 case with the abbreviations **2016fj_16j, 2023fj_16j, 2023fj_16j** and **2032_16j**, respectively. Derivatives of these cases that included source apportionment by state and in some cases by inventory sector were also developed. This platform accounts for atmospheric chemistry and transport within a state-of-the-art photochemical grid model. In the case abbreviation 2016fh_16j, 2016 is the year represented by the emissions; the "f" represents the base year emissions modeling platform iteration, where f is for the

1

2016 platform that started with the 2014 NEI; and the "j" stands for the tenth configuration of emissions modeled for that modeling platform.

The gridded meteorological model used to provide input data for the emissions modeling was developed using the Weather Research and Forecasting Model (WRF, https://ral.ucar.edu/solutions/products/weather-research-and-forecasting-model-wrf ) version 3.8, Advanced Research WRF core (Skamarock, et al., 2008). The WRF Model is a mesoscale numerical weather prediction system developed for both operational forecasting and atmospheric research applications. The WRF was run for 2016 over a domain covering the continental U.S. at a 12km resolution with 35 vertical layers. The run for this platform included high resolution sea surface temperature data from the Group for High Resolution Sea Surface Temperature (GHRSST) (see https://www.ghrsst.org/) and is given the EPA meteorological case label "16j." The full case abbreviation includes this suffix following the emissions portion of the case name to fully specify the abbreviation of the case as "2016fj_16j."

The emissions modeling platform includes point sources, nonpoint sources, commercial marine vessels (CMV), onroad and nonroad mobile sources, and fires for the U.S., Canada, and Mexico. Some platform categories use more disaggregated data than are made available in the NEI. For example, in the platform, onroad mobile source emissions are represented as hourly emissions by vehicle type, fuel type process and road type while the NEI emissions are aggregated to vehicle type/fuel type totals and annual temporal resolution. Temporal, spatial and other changes in emissions between the NEI and the emissions input into the platform are described primarily in the platform specification sheets, although a full NEI was not developed for the year 2016 because only point sources above a certain potential to emit must be submitted for years between the full triennial NEI years (e.g., 2014, 2017, 2020). Emissions from Canada and Mexico are used for the modeling platform but are not part of the NEI.

The primary emissions modeling tool used to create the air quality model-ready emissions was the Sparse Matrix Operator Kernel Emissions (SMOKE) modeling system (http://www.smoke-model.org/), version 4.8.1 (SMOKE 4.8.1) with some updates. Emissions files were created for a 36-km national grid and for a 12-km national grid, both of which include the contiguous states and parts of Canada and Mexico as shown in Figure 3-1. Emissions at 36-km were only created for the inventory years 2016 and 2023.

This document contains six sections and several appendices. Section 2 describes the 2016 inventories input to SMOKE. Section 3 describes the emissions modeling and the ancillary files used to process the emission inventories into air quality model-ready inputs. Methods to develop future year emissions are described in Section 4. Data summaries are provided in Section 5. Section 6 provides references. The Appendices provide additional details about specific technical methods or data.

# 2  Emissions Inventories and Approaches

This section summarizes the emissions data that make up the 2016v2 platform. This section provides details about the data contained in each of the platform sectors for the base year and the future year. The original starting point for the emission inventories was the 2016v1 platform. The 2016v1 data were updated with information and methods from the 2017 NEI, MOVES3, and updated inventory methodologies. Data and documentation for the 2017NEI, including a TSD, are available from https://www.epa.gov/air-emissions-inventories/2017-national-emissions-inventory-nei-data (EPA, 2021). Documentation for each 2016v1 emissions sector in the form of specification sheets is available on the 2016v1 page of Inventory Collaborative Wiki (http://views.cira.colostate.edu/wiki/wiki/10202) provides additional details of data provided for the 2016v1 process. In addition to the NEI-based data for the broad categories of point, nonpoint, onroad, nonroad, and events (i.e., fires), emissions from the Canadian and Mexican inventories and several other non-NEI data sources are included in the 2016 platform. The Canadian and Mexican inventories were updated in 2016v2.

The triennial year NEI data for CAPs are largely compiled from data submitted by state, local and tribal (S/L/T) air agencies. A large proportion of HAP emissions data in the NEI are also from the S/L/T agencies, but are augmented by the EPA when not available from S/L/Ts. The EPA uses the Emissions Inventory System (EIS) to compile the NEI. The EIS includes hundreds of automated quality assurance checks to help improve data quality and also supports tracking release point (e.g., stack) coordinates separately from facility coordinates. The EPA collaborates extensively with S/L/T agencies to ensure a high quality of data in the NEI. All emissions modeling sectors were modified in some way to better represent the year 2016 for the 2016v2 platform.

For interim years other than triennial NEI years, point source data are pulled forward from the most recent triennial NEI year for the sources that were not reported by S/L/Ts for the interim year. Thus, the 2016 point source emission inventories for the platform include emissions primarily from S/L/T-submitted data, along with adjusted 2014 data pulled forward for sources under the annual reporting threshold with the goal of better representing emissions in 2016. Most of the point sources in 2016v2 are consistent with those in 2016v1. Agricultural and wildland fire emissions represent the year 2016 and are mostly consistent with those in 2016v1. In 2016v2, emissions for nonpoint source sectors started with 2017 NEI emissions and were adjusted to better represent the year 2016, as opposed to 2016v1 where these sectors were based on 2014 NEI data. Fertilizer emissions, nonpoint oil and gas emissions, and onroad and nonroad mobile source emissions represent the year 2016 and were updated from 2016v1. CMV emissions are consistent with 2016v1 and were developed based on 2017 NEI CMV emissions and the sulfur dioxide ($SO_2$) emissions reflect rules that reduced sulfur emissions for CMV that took effect in the year 2015. Locomotive emissions in the rail and ptnonipm sectors are consistent with those in 2016v1. Nonpoint oil and gas emissions were developed using 2016-specific data for oil and gas wells and their 2016 production levels.

Onroad and nonroad mobile source emissions were developed using the Motor Vehicle Emission Simulator (MOVES) and were updated from 2016v1. Onroad emissions for the platform were developed based on emissions factors output from MOVES3 for the year 2016, run with inputs derived from the 2017NEI along with activity data (e.g., vehicle miles traveled and vehicle populations) provided by state and local agencies for 2016v1 or otherwise backcast to the year 2016. MOVES3 was also used to generate nonroad emissions using spatial allocation factors updated for the 2016v1 platform.

For the purposes of preparing the air quality model-ready emissions, emissions from the five NEI data categories are split into finer-grained sectors used for emissions modeling. The significance of an emissions modeling or "platform sector" is that the data are run through the SMOKE programs independently from the other sectors except for the final merge (Mrggrid). The final merge program combines the sector-specific gridded, speciated, hourly emissions together to create CMAQ-ready emission inputs. For studies that use CAMx, these CMAQ-ready emissions inputs are converted into the file formats needed by CAMx.

In addition to the NEI-based sectors, emissions for Canada and Mexico are included. In 2016v2, these emissions are based on updated data that represent the base year of 2016 for Canada from ECCC and for Mexico from SEMARNAT.

Table 2-1 presents an overview the sectors in the emissions modeling platform and how they generally relate to the NEI as their starting point. The platform sector abbreviations are provided in italics. These abbreviations are used in the SMOKE modeling scripts, inventory file names, and throughout the remainder of this document.

**Table 2-1. Platform sectors for the 2016 emissions modeling case**

| Platform Sector: *abbreviation* | NEI Data Category | Description and resolution of the data input to SMOKE |
|---|---|---|
| **EGU units:** *ptegu* | Point | Point source electric generating units (EGUs) for 2016 from the Emissions Inventory System (EIS), based on 2016v1 with minor updates. Includes some adjustments to default stack parameters, additional closures, and a few units that were previously in ptnonipm. The inventory emissions are replaced with yearly 2016 Continuous Emissions Monitoring System (CEMS) values for nitrogen oxides ($NO_X$) and $SO_2$ for any units that are matched to the NEI, and other pollutants for matched units are scaled from the 2016 point inventory using CEMS heat input. Emissions for all sources not matched to CEMS data come from the raw inventory. Annual resolution for sources not matched to CEMS data, hourly for CEMS sources. |
| **Point source oil and gas:** *pt_oilgas* | Point | Point sources for 2016 from 2016v1 including S/L/T updates for oil and gas production and related processes and updated from 2016v1 with the Western Regional Air Partnership (WRAP) 2014 inventory. The sector includes sources from facilities with the following NAICS: 2111, 21111, 211111, 211112 (Oil and Gas Extraction); 213111 (Drilling Oil and Gas Wells); 213112 (Support Activities for Oil and Gas Operations); 2212, 22121, 221210 (Natural Gas Distribution); 48611, 486110 (Pipeline Transportation of Crude Oil); 4862, 48621, 486210 (Pipeline Transportation of Natural Gas). Includes offshore oil and gas platforms in the Gulf of Mexico (FIPS=85). Oil and gas point sources that were not already updated to year 2016 in the baseline inventory were projected from 2014 to 2016. Annual resolution. |
| **Aircraft and ground support equipment:** *airports* | Point | Emissions from aircraft up to 3,000 ft elevation and emissions from ground support equipment based on 2017 NEI data and backcast to 2016. Corrected from the 2016v1 version which had some double counting. |

| Platform Sector: *abbreviation* | NEI Data Category | Description and resolution of the data input to SMOKE |
|---|---|---|
| **Remaining non-EGU point:** *ptnonipm* | Point | All 2016 point source inventory records not matched to the ptegu, airports, or pt_oilgas sectors, including updates submitted by state and local agencies for 2016v1 and some additional sources that were not operating in 2016 but did operate in later years. Updates from 2016v1 were minor in that a few sources moved to ptegu. NOx control efficiencies were updated where new information was available. Year 2016 rail yard emissions were developed by the 2016v1 rail workgroup. Annual resolution. |
| **Agricultural fertilizer:** *fertilizer* | Nonpoint | Nonpoint agricultural fertilizer application emissions updated from 2016v1 and including only ammonia and estimated for 2016 using the FEST-C model and captured from a run of CMAQ for 2016. County and monthly resolution. |
| **Agricultural Livestock:** *livestock* | Nonpoint | Nonpoint agricultural livestock emissions including ammonia and other pollutants (except $PM_{2.5}$) updated from 2016v1 and backcast from 2017NEI based on animal population data from the U.S. Department of Agriculture (USDA) National Agriculture Statistics Service Quick Stats, where available. County and annual resolution. |
| **Agricultural fires with point resolution:** *ptagfire* | Nonpoint | 2016 agricultural fire sources based on EPA-developed data with state updates, represented as point source day-specific emissions. They are in the nonpoint NEI data category, but in the platform, they are treated as point sources. Data are unchanged from 2016v1. Mostly at daily resolution with some state-submitted data at monthly resolution. |
| **Area fugitive dust:** *afdust* | Nonpoint | $PM_{10}$ and $PM_{2.5}$ fugitive dust sources updated from 2016v1 and based on the 2017 NEI nonpoint inventory, including building construction, road construction, agricultural dust, and road dust. Agricultural dust, paved road dust, and unpaved road dust were backcast to 2016 levels. The NEI emissions are reduced during modeling according to a transport fraction (computed for the 2016 platform) and a meteorology-based (precipitation and snow/ice cover) zero-out. Afdust emissions from the portion of Southeast Alaska inside the 36US3 domain are processed in a separate sector called 'afdust_ak'. County and annual resolution. |
| **Biogenic:** *beis* | Nonpoint | Year 2016, hour-specific, grid cell-specific emissions generated from the BEIS3.7 model within SMOKE, including emissions in Canada and Mexico using BELD5 land use data. Updated from 2016v1 and consistent with 2017NEI methods. |
| **Category 1, 2 CMV:** *cmv_c1c2* | Nonpoint | Category 1 and category 2 (C1C2) commercial marine vessel (CMV) emissions sources backcast to 2016 from the 2017NEI using a multiplier of 0.98. Emissions unchanged from 2016v1 January 2020 version of CMV. Includes C1C2 emissions in U.S. state and Federal waters along with all non-U.S. C1C2 emissions including those in Canadian waters. Gridded and hourly resolution. |
| **Category 3 CMV:** *cmv_c3* | Nonpoint | Category 3 (C3) CMV emissions converted to point sources based on the center of the grid cells. Includes C3 emissions in U.S. state and Federal waters, along with all non-U.S. C3 emissions including those in Canadian waters. Emissions are consistent with 2016v1 January 2020 version of CMV and are backcast to 2016 from 2017NEI emissions based on factors derived from U.S. Army Corps of Engineers Entrance and Clearance data and information about the ships entering the ports. Gridded and hourly resolution. |

| Platform Sector: *abbreviation* | NEI Data Category | Description and resolution of the data input to SMOKE |
|---|---|---|
| **Locomotives :** *rail* | Nonpoint | Line haul rail locomotives emissions developed by the 2016v1 rail workgroup based on 2016 activity and emission factors and are unchanged from 2016v1. Includes freight and commuter rail emissions and incorporates state and local feedback. County and annual resolution. |
| **Solvents :** *solvents* | Nonpoint (some Point) | VOC emissions from solvents for 2016 derived using the VCPy framework (Seltzer et al., 2021). Includes cleaners, personal care products, adhesives, architectural coatings, and aerosol coatings, industrial coatings, allied paint products, printing inks, dry-cleaning emissions, and agricultural pesticides. County and annual resolution. |
| **Nonpoint source oil and gas:** *np_oilgas* | Nonpoint | 2016 nonpoint oil and gas emissions updated from 2016v1. Based on output from the 2017NEI version of the Oil and Gas tool along with the 2014 WRAP oil and gas inventory and Pennsylvania's unconventional well inventory. Specifically, for the seven WRAP states we used the production-related emissions from the 2014 WRAP inventory. For the exploration-related emissions for these seven WRAP states we used the emissions from the 2017NEI version of the Oil and Gas Tool. County and annual resolution. |
| **Residential Wood Combustion:** *rwc* | Nonpoint | 2017 NEI nonpoint sources from residential wood combustion (RWC) processes backcast to the year 2016 (updated from 2016v1). County and annual resolution. |
| **Remaining nonpoint:** *nonpt* | Nonpoint | Nonpoint sources not included in other platform sectors and updated from 2016v1 with 2017NEI data. County and annual resolution. |
| **Nonroad:** *nonroad* | Nonroad | 2016 nonroad equipment emissions developed with MOVES3 using the inputs that were updated for 2016v1. MOVES was used for all states except California and Texas, which submitted emissions for 2016v1. County and monthly resolution. |
| **Onroad:** *onroad* | Onroad | 2016 onroad mobile source gasoline and diesel vehicles from moving and non-moving vehicles that drive on roads, along with vehicle refueling. Includes the following modes: exhaust, extended idle, auxiliary power units, off network idling, starts, evaporative, permeation, refueling, and brake and tire wear. For all states except California, developed using winter and summer MOVES emissions tables produced by MOVES3 (updated from 2016v1) coupled with activity data backcast from 2017NEI to year 2016 or provided for 2016v1 by S/L/T agencies. SMOKE-MOVES was used to compute emissions from the emission factors and activity data. Onroad emissions for Alaska, Hawaii, Puerto Rico and the Virgin Islands were held constant from 2016v1 (based on MOVES2014b) and are part of the onroad_noncontus sector. |
| **Onroad California:** *onroad_ca_adj* | Onroad | 2016 California-provided CAP onroad mobile source gasoline and diesel vehicles based on the EMFAC model, gridded and temporalized using MOVES3 results updated from 2016v1. Volatile organic compound (VOC) HAP emissions derived from California-provided VOC emissions and MOVES-based speciation. |

| Platform Sector: *abbreviation* | NEI Data Category | Description and resolution of the data input to SMOKE |
|---|---|---|
| **Point source fires-** *ptfire-rx* *ptfire-wild* | Events | Point source day-specific wildfires and prescribed fires for 2016 computed using Satellite Mapping Automated Reanalysis Tool for Fire Incident Reconciliation version 2 (SMARTFIRE2) and BlueSky Framework (Sullivan, 2008 and Raffuse, 2007) for both flaming and smoldering processes (i.e., SCCs 281XXXX002). Smoldering is forced into layer 1 (by adjusting heat flux). Incorporates state inputs and a few corrections from 2016v1.  Daily resolution. |
| **Non-US. Fires:** *ptfire_othna* | N/A | Point source day-specific wildland fires for 2016 provided by Environment Canada with data for missing months, and for Mexico and Central America, filled in using fires from the Fire Inventory (FINN) from National Center for Atmospheric Research (NCAR) fires (NCAR, 2016 and Wiedinmyer, C., 2011). Includes any prescribed fires although they are not distinguished from wildfires. Unchanged from 2016v1.  Daily resolution. |
| **Other Area Fugitive dust sources not from the NEI:** *othafdust* | N/A | Fugitive dust sources of particulate matter emissions excluding land tilling from agricultural activities, from Environment and Climate Change Canada (ECCC) 2016 emission inventory updated for 2016v1. A transport fraction adjustment is applied along with a meteorology-based (precipitation and snow/ice cover) zero-out. County and annual resolution. |
| **Other Point Fugitive dust sources not from the NEI:** *othptdust* | N/A | Fugitive dust sources of particulate matter emissions from land tilling from agricultural activities, ECCC 2016 emission inventory updated for 2016v1, but wind erosion emissions were removed.  A transport fraction adjustment is applied along with a meteorology-based (precipitation and snow/ice cover) zero-out. Data were originally provided on a rotated 10-km grid for beta, but were smoothed so as to avoid the artifact of grid lines in the processed emissions.  Monthly resolution. |
| **Other point sources not from the NEI:** *othpt* | N/A | Point sources from the ECCC 2016 emission inventory updated for 2016v1. Includes Canadian sources other than agricultural ammonia and low-level oil and gas sources, along with emissions from Mexico's 2016 inventory. Monthly resolution for Canada airport emissions, annual resolution for the remainder of Canada and all of Mexico. |
| **Canada ag not from the NEI:** *canada_ag* | N/A | Agricultural point sources from the ECCC 2016 emission inventory updated from 2016v1, including agricultural ammonia. Agricultural data were originally provided on a rotated 10-km grid, but were smoothed so as to avoid the artifact of grid lines in the processed emissions. Data were forced into 2D low-level emissions to reduce the size of othpt.  Monthly resolution. |
| **Canada oil and gas 2D not from the NEI:** *canada_og2D* | N/A | Low-level point oil and gas sources from the ECCC 2016 emission inventory updated from 2016v1. Data were forced into 2D low-level emissions to reduce the size of othpt.  Point oil and gas sources which are subject to plume rise are in the othpt sector.  Annual resolution. |
| **Other non-NEI nonpoint and nonroad:** *othar* | N/A | Year 2016 Canada (province or sub-province resolution) emissions from the ECCC inventory updated for 2016v1: monthly for nonroad sources; annual for rail and other nonpoint Canada sectors.  Year 2016 Mexico (municipio resolution) emissions from their 2016 inventory: annual nonpoint and nonroad mobile inventories. |

| Platform Sector: *abbreviation* | NEI Data Category | Description and resolution of the data input to SMOKE |
|---|---|---|
| **Other non-NEI onroad sources:** *onroad_can* | N/A | Year 2016 Canada (province resolution or sub-province resolution, depending on the province) from the ECCC onroad mobile inventory updated for 2016v1. Monthly resolution. |
| **Other non-NEI onroad sources:** *onroad_mex* | N/A | Year 2016 Mexico (municipio resolution) onroad mobile inventory based on MOVES-Mexico runs for 2014 and 2018 then interpolated to 2016 (unchanged from 2016v1). Monthly resolution. |

Other natural emissions are also merged in with the above sectors: ocean chlorine and sea salt. The ocean chlorine gas emission estimates are based on the build-up of molecular chlorine ($Cl_2$) concentrations in oceanic air masses (Bullock and Brehme, 2002). In CMAQ, the species name is "CL2". The sea salt emissions were developed with version 4.1 of the OCEANIC pre-processor that comes with the CAMx model. The preprocessor estimates time/space-varying emissions of aerosol sodium, chloride and sulfate; gas-phase chlorine and bromine associated with sea salt; gaseous halo-methanes; and dimethyl sulfide (DMS). These additional oceanic emissions are incorporated into the final model-ready emissions files for CAMx.

The emission inventories in SMOKE input formats for the platform are available from EPA's Air Emissions Modeling website: https://www.epa.gov/air-emissions-modeling/2014-2016-version-7-air-emissions-modeling-platforms, under the section entitled "2016v2 Platform". The platform informational text file indicates the particular zipped files associated with each platform sector. A number of reports (i.e., summaries) are available with the data files for the 2016 platform. The types of reports include state summaries of inventory pollutants and model species by modeling platform sector and county annual totals by modeling platform sector.

## 2.1     2016 point sources (ptegu, pt_oilgas, ptnonipm, airports)

Point sources are sources of emissions for which specific geographic coordinates (e.g., latitude/longitude) are specified, as in the case of an individual facility. A facility may have multiple emission release points that may be characterized as units such as boilers, reactors, spray booths, kilns, etc. A unit may have multiple processes (e.g., a boiler that sometimes burns residual oil and sometimes burns natural gas). This section describes NEI point sources within the contiguous U.S. and the offshore oil platforms which are processed by SMOKE as point source inventories. A full NEI is compiled every three years including 2011, 2014 and 2017. In the intervening years, emissions information about point sources that exceed certain potential to emit threshold are required to be submitted to the EIS that is used to compile the NEI. A comprehensive description of how EGU emissions were characterized and estimated in the NEI is located in Section 3.4 of the 2014 NEI TSD (EPA, 2018). The methods for emissions estimation are similar for the interim year of 2016, but there is no TSD available specific to the 2016 point source NEI. Information on state submissions for point sources through the 2016v1 collaborative process are available in the collaborative specification sheets.

The point source file used for the modeling platform is exported from EIS into the Flat File 2010 (FF10) format that is compatible with SMOKE (see https://www.cmascenter.org/smoke/documentation/4.8.1/html/ch08s02s08.html). For the 2016v2 platform, the export of point source emissions, including stack parameters and locations from EIS, was done on June 12, 2018, and specific modifications were made since that time. The flat file was modified to remove sources without specific locations (i.e., their FIPS code ends in 777). Then the point source FF10 was divided into four NEI-based platform point source sectors: the EGU sector (ptegu), point source

oil and gas extraction-related emissions (pt_oilgas), airport emissions were put into the airports sector, and the remaining non-EGU sector also called the non-IPM (ptnonipm) sector. The split was done at the unit level for ptegu and facility level for pt_oilgas such that a facility may have units and processes in both ptnonipm and ptegu, but units cannot be in both pt_oilgas and any other point sector. Additional information on updates made through the collaborative process is available in the collaborative specification sheets.

The EGU emissions are split out from the other sources to facilitate the use of distinct SMOKE temporal processing and future-year projection techniques. The oil and gas sector emissions (pt_oilgas) were processed separately for summary tracking purposes and distinct future-year projection techniques from the remaining non-EGU emissions (ptnonipm).

The inventory pollutants processed through SMOKE for all point source sectors were: carbon monoxide (CO), $NO_X$, VOC, $SO_2$, ammonia ($NH_3$), particles less than 10 microns in diameter ($PM_{10}$), and particles less than 2.5 microns in diameter ($PM_{2.5}$), and all of the air toxics listed in Table 3-3. The Naphthalene, Benzene, Acetaldehyde, Formaldehyde, and Methanol (NBAFM) species are based on speciation in 2016v2. The resulting VOC in the modeling system may be higher or lower than the VOC emissions in the NEI; they would only be the same if the HAP inventory and speciation profiles were exactly consistent. For HAPs other than those in NBAFM, there is no concern for double-counting since CMAQ handles these outside the CB6 mechanism.

The ptnonipm and pt_oilgas sector emissions were provided to SMOKE as annual emissions. For those ptegu sources with CEMS data that could be matched to the point inventory from EIS, hourly CEMS $NO_X$ and $SO_2$ emissions were used rather than the annual total NEI emissions. For all other pollutants at matched units, the annual emissions were used as-is from the NEI, but were allocated to hourly values using heat input from the CEMS data. For the sources in the ptegu sector not matched to CEMS data, daily emissions were created using an approach described in Section 2.1.1. For non-CEMS units other than municipal waste combustors and cogeneration units, IPM region- and pollutant-specific diurnal profiles were applied to create hourly emissions.

### 2.1.1 EGU sector (ptegu)

The ptegu sector contains emissions from EGUs in the 2016 NEI point inventory that could be matched to units found in the National Electric Energy Data System (NEEDS) v6.20 database (https://www.epa.gov/airmarkets/national-electric-energy-data-system-needs-v6 dated 5/28/2021). The matching was prioritized according to the amount of the emissions produced by the source. In the SMOKE point flat file, emission records for sources that have been matched to the NEEDS database have a value filled into the IPM_YN column based on the matches stored within EIS. The 2016 NEI point inventory consists of data submitted by S/L/T agencies and EPA to the EIS for Type A (i.e., large) point sources. **Those EGU sources in the 2014 NEIv2 inventory that were not submitted or updated for 2016 and not identified as retired were retained in 2016**. The retained 2014 NEIv2 EGUs in CT, DE, DC, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, and WV were projected from 2014 to 2016 values using factors provided by the Mid-Atlantic Regional Air Management Association (MARAMA).

When possible, units in the ptegu sector are matched to 2016 CEMS data from EPA's Clean Air Markets Division (CAMD) via ORIS facility codes and boiler ID. For the matched units, SMOKE replaces the 2016 emissions of $NO_X$ and $SO_2$ with the CEMS emissions, thereby ignoring the annual values specified in the NEI flat file. For other pollutants at matched units, the hourly CEMS heat input data are used to allocate the NEI annual emissions to hourly values. All stack parameters, stack locations, and Source

Classification Codes (SCC) for these sources come from the NEI or updates provided by data submitters outside of EIS. Because these attributes are obtained from the NEI, the chemical speciation of VOC and $PM_{2.5}$ for the sources is selected based on the SCC or in some cases, based on unit-specific data. If CEMS data exists for a unit, but the unit is not matched to the NEI, the CEMS data for that unit are not used in the modeling platform. However, if the source exists in the NEI and is not matched to a CEMS unit, the emissions from that source are still modeled using the annual emission value in the NEI temporally allocated to hourly values. The EGU flat file inventory is split into a flat file with CEMS matches and a flat file without CEMS matches to support analysis and temporalization to hourly values.

In the SMOKE point flat file, emission records for point sources matched to CEMS data have values filled into the ORIS_FACILITY_CODE and ORIS_BOILER_ID columns. The CEMS data in SMOKE-ready format is available at http://ampd.epa.gov/ampd/ near the bottom of the "Prepackaged Data" tab. Many smaller emitters in the CEMS program are not identified with ORIS facility or boiler IDs that can be matched to the NEI due to inconsistencies in the way a unit is defined between the NEI and CEMS datasets, or due to uncertainties in source identification such as inconsistent plant names in the two data systems. Also, the NEEDS database of units modeled by IPM includes many smaller emitting EGUs that do not have CEMS. Therefore, there will be more units in the NEEDS database than have CEMS data. The temporal allocation of EGU units matched to CEMS is based on the CEMS data, whereas regional profiles are used for most of the remaining units. More detail can be found in Section 3.3.2.

Some EIS units match to multiple CAMD units based on cross-reference information in the EIS alternate identifier table. The multiple matches are used to take advantage of hourly CEMS data when a CAMD unit specific entry is not available in the inventory. Where a multiple match is made the EIS unit is split and the ORIS facility and boiler IDs are replaced with the individual CAMD unit IDs. The split EIS unit NOX and SO2 emissions annual emissions are replaced with the sum of CEMS values for that respective unit. All other pollutants are scaled from the EIS unit into the split CAMD unit using the fraction of annual heat input from the CAMD unit as part of the entire EIS unit. The NEEDS ID in the "ipm_yn" column of the flat file is updated with a "_M_" between the facility and boiler identifiers to signify that the EIS unit had multiple CEMS matches. The inventory records with multiple matches had the EIS unit identifiers appended with the ORIS boiler identifier to distinguish each CEMS record in SMOKE.

For sources not matched to CEMS data, except for municipal waste combustors (MWCs) waste-to-energy and cogeneration units, daily emissions were computed from the NEI annual emissions using average CEMS data profiles specific to fuel type, pollutant,[1] and IPM region. To allocate emissions to each hour of the day, diurnal profiles were created using average CEMS data for heat input specific to fuel type and IPM region. See Section 3.3.2 for more details on the temporal allocation approach for ptegu sources. MWC and cogeneration units were specified to use uniform temporal allocation such that the emissions are allocated to constant levels for every hour of the year. These sources do not use hourly CEMs, and instead use a PTDAY file with the same emissions for each day, combined with a uniform hourly temporal profile applied by SMOKE.

After the completion of 2016v1, it was determined that SMOKE was having an issue properly processing CEMS emissions when there are multiple CEMS units mapped to the same NEI unit. This caused NOx and SO2 emissions in 2016v1 to be higher at some units. This issue was corrected in 2016v2.

---

[1] The year to day profiles use NOx and SO2 CEMS for NOx and SO2, respectively. For all other pollutants, they use heat input CEMS data.

### 2.1.2  Point source oil and gas sector (pt_oilgas)

The pt_oilgas sector consists of point source oil and gas emissions in United States, primarily pipeline-transportation and some upstream exploration and production. Sources in the pt_oilgas sector consist of sources which are not electricity generating units (EGUs) and which have a North American Industry Classification System (NAICS) code corresponding to oil and gas exploration, production, pipeline-transportation or distribution. The pt_oilgas sector was separated from the ptnonipm sector by selecting sources with specific NAICS codes shown in Table 2-2.  The use of NAICS to separate out the point oil and gas emissions forces all sources within a facility to be in this sector, as opposed to ptegu where sources within a facility can be split between ptnonipm and ptegu sectors. A major update in 2016v2 was the incorporation of the WRAP oil and gas inventory for the states of Colorado, Montana, New Mexico, North Dakota, South Dakota, Utah, and Wyoming.  This inventory is described in more detail below and in the WRAP Final report located here:

http://www.wrapair2.org/pdf/WRAP_OGWG_Report_Baseline_17Sep2019.pdf (WRAP / Ramboll, 2019).

In addition, several New Mexico sources were removed from the ptnonipm sector because it was determined they duplicated sources in the WRAP oil and gas inventory.  The duplicate sources are listed in Table 2-3. Finally, following a review of the incidence of default stack parameters in recent inventories, stack parameters in the states of Louisiana, Illinois, Nebraska, Texas, Wisconsin, and Wyoming were updated for sources with values found to be defaults.  Release points for the agencies with the values shown in Table 2-4were replaced with values from the PSTK file for the respective SCCs. Comments for any impacted inventory records were appended in the FF10 inventory files with comments of the form "stktemp replaced with ptsk default" so the updated records could be identified.

**Table 2-2. Point source oil and gas sector NAICS Codes**

| NAICS | Type of point source | NAICS description |
|---|---|---|
| 2111, 21111 | Production | Oil and Gas Extraction |
| 211111 | Production | Crude Petroleum and Natural Gas Extraction |
| 211112 | Production | Natural Gas Liquid Extraction |
| 213111 | Production | Drilling Oil and Gas Wells |
| 213112 | Support | Support Activities for Oil and Gas Operations |
| 2212, 22121, 221210 | Distribution | Natural Gas Distribution |
| 4862, 48621, 486210 | Transmission | Pipeline Transportation of Natural Gas |
| 48611, 486110 | Transmission | Pipeline Transportation of Crude Oil |

**Table 2-3. Sources removed from pt_oilgas due to Overlap with WRAP Oil and Gas Inventory**

| State+county FIPS | Facility ID | Facility Name |
|---|---|---|
| 35015 | 7411811 | Artesia Gas Plant |
| 35015 | 17128911 | Chaparral Gas Plant |
| 35015 | 7761811 | DCP Midstream – Peco |
| 35015 | 7584511 | Empire Abo Gas Plant |
| 35015 | 7905211 | Oxy - Indian Basin G |

| State+county FIPS | Facility ID | Facility Name |
|---|---|---|
| 35025 | 5228911 | DCP Midstream – Euni |
| 35025 | 8091311 | Denton Gas Plant |
| 35025 | 8092311 | Eunice Gas Processing Plant |
| 35025 | 5226911 | Jal No3 Gas Plant |
| 35025 | 8241211 | Linam Ranch Gas Plant |
| 35025 | 5226611 | Maljamar Gas Plant |
| 35025 | 8241411 | Saunders Gas Plant |
| 35025 | 8241311 | Targa - Monument Gas Plant |
| 35045 | 7230311 | Kutz Canyon Processing Plant |
| 35045 | 8091911 | San Juan River Gas Plant |
| 35045 | 7992811 | Val Verde Treatment Plant |

**Table 2-4. Default stack parameter replacements**

| Dataset ID | stkdiam | stkhgt | stktemp | stkvel |
|---|---|---|---|---|
| 2014CODPHE | 0.1 ft | 1 ft | 70 degF or 72 degF | |
| 2014PADEP | 0.1 ft | 1 ft | 70 degF | 0.1 ft/s or 1000 ft/s |
| 2016LADEQ | 0.3 ft | | 70 degF or 77 degF | 0.1 ft/s |
| 2016ILEPA | 0.33 ft | 33 ft or 35 ft | 70 degF | |
| 2016TXCEQ | 1 ft or 3 ft | 40 ft | 72 degF | 0.1 ft/s |
| 2014NVBAQ | | 32.8 ft | 72 degF | |
| 2016WIDNR | | 20 ft | | 3.281 ft/s |
| 2016MIDEQ | | | 70 degF or 72 degF | |
| 2016MNPCA | | | 70 degF | |
| 2016IADNR | | | 68 degF or 70 degF | |
| 2014ORDEQ | | | 72 degF | |
| 2014MSDEQ | | | 72 degF | |
| 2016SCDEQ | | | 72 degF | 1 ft/s |
| 2014NCDAQ | | | 72 degF | 0.2 ft/s |
| 2016INDEM | | | 0 degF | 0 ft/s |
| 2016NEDEQ | | | 350 degF | 1.6666 ft/s |
| 2014KYDAQ | | | | 0 ft/s |
| 2016WYDEQ | | | | 11.46 ft/s |

The starting point for the 2016v2 emissions platform pt_oilgas inventory was the 2016 point source NEI. The 2016 NEI includes data submitted by S/L/T agencies and EPA to the EIS for Type A (i.e., large) point sources. Point sources in the 2014 NEIv2 not submitted for 2016 were pulled forward from the 2014 NEIv2 unless they had been marked as shut down. For the federally-owned offshore point inventory of oil and gas platforms, a 2014 inventory was developed by the U.S. Department of the Interior, Bureau of Ocean and Energy Management, Regulation, and Enforcement (BOEM).

12

The 2016 pt_oilgas inventory includes sources with updated data for 2016 and sources carried forward from the 2014NEIv2 point inventory. Each type of source can be identified based on the calc_year field in the flat file 2010 (FF10) formatted inventory files, which is set to either 2016 or 2014. The pt_oilgas inventory was split into two components: one for 2016 sources, and one for 2014 sources. The 2016 sources were used in 2016v1 platform without further modification.  Updates were made to selected West Virginia Type B facilities based on comments from the state.

For pt_oilgas emissions that were carried forward from the 2014NEIv2, the emissions were projected to represent the year 2016. Each state/SCC/NAICS combination in the inventory was classified as either an oil source, a natural gas source, a combination of oil and gas, or designated as a "no growth" source. Growth factors were based on historical state production data from the Energy Information Administration (EIA) and are listed in Table 2-5. National 2016 pt_oilgas emissions before and after application of 2014-to-2016 projections are shown in Table 2-6. The historical production data for years 2014 and 2016 for oil and natural gas were taken from the following websites:

• https://www.eia.gov/dnav/pet/pet_crd_crpdn_adc_mbbl_a.htm (Crude production)
• http://www.eia.gov/dnav/ng/ng_sum_lsum_a_epg0_fgw_mmcf_a.htm (Natural gas production)

The "no growth" sources include all offshore and tribal land emissions, and all emissions with a NAICS code associated with distribution, transportation, or support activities. As there were no 2015 production data in the EIA for Idaho, no growth was assumed for this state; the only pt_oilgas sources in Idaho were pipeline transportation related. Maryland and Oregon had no oil production data on the EIA website. The factors in Table 2-5 were applied to sources with NAICS = 2111, 21111, 211111, 211112, and 213111 and with production-related SCC processes.  Table 2-5 provides a national summary of emissions before and after this two-year projection for these sources in the pt_oilgas sector. States for which the WRAP inventory was used are included in this table for reference, but their factors were not used. Table 2-6 shows the national emissions for pt_oilgas following the projection to 2016.

**Table 2-5. 2014NEIv2-to-2016 projection factors for pt_oilgas sector for 2016v1 inventory**

| State | Natural Gas growth | Oil growth | Combination gas/oil growth |
|-------|--------------------|------------|----------------------------|
| Alabama | -9.0% | -17.5% | -13.2% |
| Alaska | 1.9% | -1.1% | 0.4% |
| Arizona | -55.7% | -85.7% | -70.7% |
| Arkansas | -26.7% | 13.6% | -6.6% |
| California | -14.2% | -9.1% | -11.7% |
| Colorado (not used) | 3.5% | 22.0% | 12.8% |
| Florida | 8.0% | -13.2% | -2.6% |
| Idaho | 0.0% | 0.0% | 0.0% |
| Illinois | 13.2% | -9.5% | 1.8% |
| Indiana | -6.2% | -27.5% | -16.9% |
| Kansas | -15.0% | -23.4% | -19.2% |
| Kentucky | -1.6% | -23.1% | -12.4% |
| Louisiana | -11.0% | -17.4% | -14.2% |
| Maryland | 70.0% | N/A | N/A |
| Michigan | -12.6% | -23.4% | -18.0% |

| State | Natural Gas growth | Oil growth | Combination gas/oil growth |
|---|---|---|---|
| Mississippi | -10.9% | -16.3% | -13.6% |
| Missouri | -66.7% | -37.2% | -52.0% |
| Montana (not used) | -11.9% | -22.5% | -17.2% |
| Nebraska | 27.3% | -25.0% | 1.2% |
| Nevada | 0.0% | -12.3% | -6.2% |
| New Mexico (not used) | 1.4% | 17.4% | 9.4% |
| New York | -33.4% | -36.8% | -35.1% |
| North Dakota (not used) | 31.4% | -4.3% | 13.6% |
| Ohio | 181.0% | 44.4% | 112.7% |
| Oklahoma | 5.9% | 6.9% | 6.4% |
| Oregon | -18.0% | N/A | N/A |
| Pennsylvania | 24.8% | -7.9% | 8.5% |
| South Dakota (not used) | -33.9% | -21.7% | -27.8% |
| Tennessee | -31.9% | -22.1% | -27.0% |
| Texas | -6.1% | 1.0% | -2.6% |
| Utah | -19.8% | -25.4% | -22.6% |
| Virginia | -10.0% | -50.0% | -30.0% |
| West Virginia | 28.9% | 0.7% | 14.8% |
| Wyoming (not used) | -7.5% | -4.7% | -6.1% |

**Table 2-6. 2016fh pt_oilgas national emissions (excluding offshore) before and after 2014-to-2016 projections in non-WRAP States (tons/year)**

| Pollutant | Before projections | After projections | % change 2014 to 2016 |
|---|---|---|---|
| **CO** | 141,583 | 142,562 | 0.7% |
| **NH3** | 292 | 283 | -2.9% |
| **NOX** | 325,703 | 326,870 | 0.4% |
| **PM10-PRI** | 10,745 | 10,675 | -0.7% |
| **PM25-PRI** | 9,770 | 9,699 | -0.7% |
| **SO2** | 24,983 | 24,691 | -1.2% |
| **VOC** | 90,482 | 91,435 | 1.1% |

The state of Pennsylvania provided new emissions data for natural gas transmission sources for year 2016. The PA point source data replaced the emissions used in 2016beta. Table 2-7 illustrates the change in emissions with this update.

**Table 2-7. Pennsylvania emissions changes for natural gas transmission sources (tons/year).**

| State | State FIPS | NAICS | Pollutant | 2016 beta | 2016 v1 | 2016v1 – beta |
|---|---|---|---|---|---|---|
| Pennsylvania | 42 | 486210 | CO | 2,787 | 2,385 | 403 |
| Pennsylvania | 42 | 486210 | NOX | 5,737 | 5,577 | 160 |
| Pennsylvania | 42 | 486210 | PM10-PRI | 400 | 227 | 173 |
| Pennsylvania | 42 | 486210 | PM25-PRI | 399 | 209 | 191 |

| State | State FIPS | NAICS | Pollutant | 2016 beta | 2016 v1 | 2016v1 – beta |
|---|---|---|---|---|---|---|
| Pennsylvania | 42 | 486210 | SO2 | 30 | 33 | -3 |
| Pennsylvania | 42 | 486210 | VOC | 1,221 | 1,149 | 71 |

### 2.1.3  Non-IPM sector (ptnonipm)

With minor exceptions, the ptnonipm sector contains point sources that are not in the airport, ptegu or pt_oilgas sectors.  For the most part, the ptnonipm sector reflects the non-EGU sources of the NEI point inventory; however, it is likely that some small low-emitting EGUs not matched to the NEEDS database or to CEMS data are present in the ptnonipm sector. The ptnonipm emissions in the 2016v2 platform have been updated from the 2016 NEI point inventory and 2016v1 with the following changes.

*__Updates in 2016v2 platform as compared to 2016v1__*

For 2016v2, a review of stack parameters (i.e., height, diameter, velocity, temperature) was performed to look for default values submitted for many stacks for the same type of source in the inventory.  When these parameters were substantially different from average values for that source type, the defaulted stack parameters were replaced with the value from the SMOKE PSTK file for that SCC as shown in Table 2-4. The affected states were Colorado, Illinois, Iowa, Kentucky, Louisiana, Michigan, Mississippi, Nebraska, New Mexico, North Carolina, Oregon, Pennsylvania, South Carolina, Texas, Wisconsin, and Wyoming.

Other changes in 2016v2 ptnonipm from 2016v1 were:

- Select municipal waste combustion (MWC) sources were moved from ptnonipm to ptegu as a result of better matching with NEEDS. These include EIS unit identifiers 85563113, 87378913, 119255113, 112010313.

- Sources that were identified to overlap with the WRAP oil and gas inventory including a number of gas plants were removed from ptnonipm.

- Sources that were identified as overlapping the new solvents sector were removed (i.e., SCCs starting with 24 which have a Tier 1 description of "Solvent utilization" – including surface coatings, graphic arts, personal care products, household products, and pesticide applications).

- Sources that were identified as not operating in 2016 but operating in other recent years were added. These names (and EIS Facility IDs) of these sources were: COLOWYO COAL CO - COLOWYO & COLLOM MINES (1839411), Northshore Mining Co - Silver Bay (6319411), US Steel Corp – Keetac (13598411), United Taconite LLC - Fairlane Plant (6239611), MISSISSIPPI SILICON LLC (17942211), TRIDENT (7766011), and WISCONSIN RAPIDS WWTF (17658711). Year 2018 emissions were used for facilities 7766011, 17942211, and 1839411 because the 2018 inventory included CO and NOx, while year 2017 values were used for the others. Although two of these sources were later found to have already been in the ptnonipm inventory but with lower emissions, resulting in a double count in 2016 only.

- Emissions for specific rail yards in Georgia were updated at the request of the state. The specific rail yards updated were: Austell, North Doraville, Krannert, Inman, Industry, Howells, and Tilford.

- NOx control efficiencies were added to ptnonipm sources after a review of permitted limits was conducted, but this does not impact base year emissions.

The following subsections describe the development of the 2016v1 ptnonipm sources.

### *Non-IPM Projection from 2014 to 2016 inside MARAMA region*

2014-to-2016 projection packets for all nonpoint sources were provided by MARAMA for the following states: CT, DE, DC, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, and WV.  During the development of 2016v2, some of these MARAMA factors were found to increase emissions by extremely large amounts (e.g., over 100 times).  These erroneous factors were backed out of the 2016v2 inventories. The largest projections rolled back were for municipal waste combustors (MWC).

New Jersey provided their own projection factors for projection from 2014 to 2016 which were mostly the same as those provided by MARAMA, except for three SCCs with differences (SCCs: 2302070005, 2401030000, 2401070000). For those three SCCs, the projection factors provided by New Jersey were used instead of the MARAMA factors.

### *Non-IPM Projection from 2014 to 2016 outside MARAMA region*

In areas outside of the MARAMA states, historical census population, sometimes by county and sometimes by state, was used to project select nonpt sources from the 2014NEIv2 to 2016v1 platform. The population data was downloaded from the US Census Bureau. Specifically, the "Population, Population Change, and Estimated Components of Population Change: April 1, 2010 to July 1, 2017" file (https://www2.census.gov/programs-surveys/popest/datasets/2010-2017/counties/totals/co-est2017-alldata.csv). A ratio of 2016 population to 2014 population was used to create a growth factor that was applied to the 2014NEIv2 emissions with SCCs matching the population-based SCCs listed in Table 2-8 Positive growth factors (from increasing population) were not capped, but negative growth factors (from decreasing population) were flatlined for no growth.

**Table 2-8. SCCs for Census-based growth from 2014 to 2016**

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2302002100 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Charbroiling | Conveyorized Charbroiling |
| 2302002200 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Charbroiling | Under-fired Charbroiling |
| 2302003000 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Total |
| 2302003100 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Flat Griddle Frying |
| 2302003200 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Clamshell Griddle Frying |
| 2501011011 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Permeation |
| 2501011012 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Evaporation (includes Diurnal losses) |
| 2501011013 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Spillage During Transport |
| 2501011014 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Refilling at the Pump - Vapor Displacement |

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2501011015 | Storage and Transport | Petroleum and Petroleum Product Storage | Residential Portable Gas Cans | Refilling at the Pump - Spillage |
| 2501012011 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Permeation |
| 2501012012 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Evaporation (includes Diurnal losses) |
| 2501012013 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Spillage During Transport |
| 2501012014 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Refilling at the Pump - Vapor Displacement |
| 2501012015 | Storage and Transport | Petroleum and Petroleum Product Storage | Commercial Portable Gas Cans | Refilling at the Pump - Spillage |
| 2630020000 | Waste Disposal | Treatment and Recovery | Wastewater Treatment, Public Owned | Total Processed |
| 2640000000 | Waste Disposal | Treatment and Recovery | TSDFs, All TSDF Types | Total: All Processes |
| 2810025000 | Miscellaneous Area Sources | Other Combustion | Residential Grilling | Total |
| 2810060100 | Miscellaneous Area Sources | Other Combustion | Cremation | Humans |

### *Other non-IPM updates incorporated when developing 2016v1*

New Jersey, emissions for SCCs for Industrial (2102004000) and Commercial/Institutional (2103004000) Distillate Oil, Total: Boilers and Internal Combustion (IC) Engines were removed at that state's request. These emissions were derived from EPA estimates, and double counted emissions that were provided by New Jersey and assigned to other SCCs.

The state of New Jersey also requested that animal waste NH3 emissions from the following SCCs be removed: 2806010000 – Cats, 2806015000 – Dogs, 2807020001 – Black Bears, 2807020002 – Grizzly Bears, 2807025000 – Elk, 2807030000 – Deer, and 2810010000 – Human Perspiration and Respiration. These emissions existed in CA, DE, ME, NJ, and UT, and were removed from all states.

The state of Alaska reported several nonpoint sources that were missing in 2014NEIv2. Some of the sources reported by Alaska were identified in our EGU inventory and removed from the new nonpoint inventory. The rest of the stationary sources were converted to an FF10-formatted nonpoint inventory and included in 2016v1 platform in the nonpt sector.

The state of Alabama requested that their Industrial, Commercial, Institutional (ICI) Wood emissions (2102008000), which totaled more than 32,000 tons/year of PM2.5 emissions in the beta version of this emissions modeling platform and were significantly higher than other states' ICI Wood emissions, be removed from 2016v1 platform.

The state of New York provided a new set of non-residential wood combustion emissions for inclusion in 2016v1 platform. These new combustion emissions replace the emissions derived from the MARAMA projection.

The 2016fj case in the 2016v2 platform includes updates to a few specific ptnonipm units including the closure of the Guardian Corp facility (#2989611), which closed in 2015, and adjusted the emissions at AV RANCHOS WATER - WELL #4 to match those at WELL #9 because the emissions were determined to be unrealistically high.

## 2.1.4  Aircraft and ground support equipment (airports)

The airport sector contains emissions of all pollutants from aircraft, categorized by their itinerant class (i.e., commercial, air taxi, military, or general), as well as emissions from ground support equipment. The starting point for the 2016 version 2 (v2) platform airport inventory is the airport emissions from the January 2021 version of the 2017 NEI. The SCCs included in the airport sector are shown in Table 2-9.

**Table 2-9.  2016v2 platform SCCs for the airports sector**

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|---|---|---|---|---|
| 2265008005 | Mobile Sources | Off-highway Vehicle Gasoline, 4-stroke | Airport Ground Support Equipment | Airport Ground Support Equipment |
| 2267008005 | Mobile Sources | LPG | Airport Ground Support Equipment | Airport Ground Support Equipment |
| 2268008005 | Mobile Sources | compressed natural gas (CNG) | Airport Ground Support Equipment | Airport Ground Support Equipment |
| 2270008005 | Mobile Sources | Off-highway Vehicle Diesel | Airport Ground Support Equipment | Airport Ground Support Equipment |
| 2275001000 | Mobile Sources | Aircraft | Military Aircraft | Total |
| 2275020000 | Mobile Sources | Aircraft | Commercial Aircraft | Total: All Types |
| 2275050011 | Mobile Sources | Aircraft | General Aviation | Piston |
| 2275050012 | Mobile Sources | Aircraft | General Aviation | Turbine |
| 2275060011 | Mobile Sources | Aircraft | Air Taxi | Piston |
| 2275060012 | Mobile Sources | Aircraft | Air Taxi | Turbine |
| 2275070000 | Mobile Sources | Aircraft | Aircraft Auxiliary Power Units | Total |
| 40600307 | Chemical Evaporation | Transportation and Marketing of Petroleum Products | Gasoline Retail Operations – Stage I | Underground Tank Breathing and Emptying |
| 20200102 | Internal Combustion Engines | Industrial | Distillate Oil (Diesel) | Reciprocating |

The 2016v1 airport emissions inventory was created from the 2017 NEI airport emissions that were estimated using the Federal Aviation Administration's (FAA's) Aviation Environmental Design Tool (AEDT). Additional information about the 2017NEI airport inventory and the AEDT can be found in the 2017 National Emissions Inventory Technical Support Document (EPA, 2021). The 2017 NEI emissions were adjusted from 2017 to represent year 2016 emissions using FAA data. Adjustment factors were created using airport-specific numbers, where available, or the state default by itinerant class (commercial, air taxi, and general) where there were not airport-specific values in the FAA data. Emissions growth for facilities is capped at 500% and the state default growth is capped at 200%. Military state default values were kept flat to reflect uncertainly in the data regarding these sources.

After the release of the April 2020 version of the 2017 NEI, an error in the computation of the NEI airport emissions was identified and it was determined that they were overestimated. The error impacted commercial aircraft emissions. The airport emissions in 2016v2 were recomputed based on corrected 2017 NEI emissions that were incorporated into the January 2021 release of 2017 NEI.

## 2.2    2016 Nonpoint sources (afdust, fertilizer, livestock, np_oilgas, rwc, solvents, nonpt)

This section describes the *stationary* nonpoint sources in the NEI nonpoint data category. Locomotives, C1 and C2 CMV, and C3 CMV are included in the NEI nonpoint data category, but are mobile sources that are described in Section 2.4.

Nonpoint tribal emissions submitted to the NEI are dropped during spatial processing with SMOKE due to the configuration of the spatial surrogates. Part of the reason for this is to prevent possible double-counting with county-level emissions and also because spatial surrogates for tribal data are not currently available. These omissions are not expected to have an impact on the results of the air quality modeling at the 12-km resolution used for this platform.

The following subsections describe how the sources in the NEI nonpoint inventory were separated into modeling platform sectors, along with any data that were updated replaced with non-NEI data.

### 2.2.1  Area fugitive dust (afdust)

The area-source fugitive dust (afdust) sector contains $PM_{10}$ and $PM_{2.5}$ emission estimates for nonpoint SCCs identified by EPA as dust sources. Categories included in the afdust sector are paved roads, unpaved roads and airstrips, construction (residential, industrial, road and total), agriculture production, and mining and quarrying. It does not include fugitive dust from grain elevators, coal handling at coal mines, or vehicular traffic on paved or unpaved roads at industrial facilities because these are treated as point sources so they are properly located. Table 2-10 is a listing of the Source Classification Codes (SCCs) in the afdust sector.

**Table 2-10. Afdust sector SCCs**

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|-----|-------------------|--------------------|--------------------|--------------------|
| 2275085000 | Mobile Sources | Aircraft | Unpaved Airstrips | Total |
| 2294000000 | Mobile Sources | Paved Roads | All Paved Roads | Total: Fugitives |
| 2294000002 | Mobile Sources | Paved Roads | All Paved Roads | Total: Sanding/Salting - Fugitives |
| 2296000000 | Mobile Sources | Unpaved Roads | All Unpaved Roads | Total: Fugitives |

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|---|---|---|---|---|
| 2311000000 | Industrial Processes | Construction: SIC 15 - 17 | All Processes | Total |
| 2311010000 | Industrial Processes | Construction: SIC 15 - 17 | Residential | Total |
| 2311010070 | Industrial Processes | Construction: SIC 15 - 17 | Residential | Vehicle Traffic |
| 2311020000 | Industrial Processes | Construction: SIC 15 - 17 | Industrial/Commercial/ Institutional | Total |
| 2311030000 | Industrial Processes | Construction: SIC 15 - 17 | Road Construction | Total |
| 2325000000 | Industrial Processes | Mining and Quarrying: SIC 14 | All Processes | Total |
| 2325060000 | Industrial Processes | Mining and Quarrying: SIC 10 | Lead Ore Mining and Milling | Total |
| 2801000000 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture – Crops | Total |
| 2801000003 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture – Crops | Tilling |
| 2801000005 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture – Crops | Harvesting |
| 2801000007 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture – Crops | Loading |
| 2801000008 | Miscellaneous Area Sources | Ag. Production - Crops | Agriculture - Crops | Transport |
| 2805001000 | Miscellaneous Area Sources | Ag. Production - Livestock | Beef cattle - finishing operations on feedlots (drylots) | Dust Kicked-up by Hooves (use 28-05-020, -001, -002, or -003 for Waste |
| 2805001100 | Miscellaneous Area Sources | Ag. Production - Livestock | Beef cattle - finishing operations on feedlots (drylots) | Confinement |
| 2805001200 | Miscellaneous Area Sources | Agriculture Production – Livestock | Beef cattle - finishing operations on feedlots (drylots) | Manure handling and storage |
| 2805001300 | Miscellaneous Area Sources | Agriculture Production – Livestock | Beef cattle - finishing operations on feedlots (drylots) | Land application of manure |
| 2805002000 | Miscellaneous Area Sources | Ag. Production - Livestock | Beef cattle production composite | Not Elsewhere Classified |
| 2805003100 | Miscellaneous Area Sources | Ag. Production - Livestock | Beef cattle - finishing operations on pasture/range | Confinement |
| 2805007100 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with dry manure management systems | Confinement |
| 2805007300 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with dry manure management systems | Land application of manure |
| 2805008100 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with wet manure management systems | Confinement |
| 2805008200 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with wet manure management systems | Manure handling and storage |
| 2805008300 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - layers with wet manure management systems | Land application of manure |
| 2805009100 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production – broilers | Confinement |
| 2805009200 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - broilers | Manure handling and storage |

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|---|---|---|---|---|
| 2805009300 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - broilers | Land application of manure |
| 2805010100 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - turkeys | Confinement |
| 2805010200 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - turkeys | Manure handling and storage |
| 2805010300 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry production - turkeys | Land application of manure |
| 2805018000 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle composite | Not Elsewhere Classified |
| 2805019100 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - flush dairy | Confinement |
| 2805019200 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - flush dairy | Manure handling and storage |
| 2805019300 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - flush dairy | Land application of manure |
| 2805020002 | Miscellaneous Area Sources | Ag. Production - Livestock | Cattle and Calves Waste Emissions | Beef Cows |
| 2805021100 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - scrape dairy | Confinement |
| 2805021200 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - scrape dairy | Manure handling and storage |
| 2805021300 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - scrape dairy | Land application of manure |
| 2805022100 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - deep pit dairy | Confinement |
| 2805022200 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - deep pit dairy | Manure handling and storage |
| 2805022300 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - deep pit dairy | Land application of manure |
| 2805023100 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - drylot/pasture dairy | Confinement |
| 2805023200 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - drylot/pasture dairy | Manure handling and storage |
| 2805023300 | Miscellaneous Area Sources | Ag. Production - Livestock | Dairy cattle - drylot/pasture dairy | Land application of manure |
| 2805025000 | Miscellaneous Area Sources | Ag. Production - Livestock | Swine production composite | Not Elsewhere Classified (see also 28-05-039, -047, -053) |
| 2805030000 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry Waste Emissions | Not Elsewhere Classified (see also 28-05-007, -008, -009) |
| 2805030007 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry Waste Emissions | Ducks |
| 2805030008 | Miscellaneous Area Sources | Ag. Production - Livestock | Poultry Waste Emissions | Geese |
| 2805035000 | Miscellaneous Area Sources | Ag. Production - Livestock | Horses and Ponies Waste Emissions | Not Elsewhere Classified |
| 2805039100 | Miscellaneous Area Sources | Ag. Production - Livestock | Swine production - operations with lagoons (unspecified animal age) | Confinement |
| 2805039200 | Miscellaneous Area Sources | Ag. Production - Livestock | Swine production - operations with lagoons (unspecified animal age) | Manure handling and storage |

21

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|---|---|---|---|---|
| 2805039300 | Miscellaneous Area Sources | Ag. Production - Livestock | Swine production - operations with lagoons (unspecified animal age) | Land application of manure |
| 2805040000 | Miscellaneous Area Sources | Ag. Production - Livestock | Sheep and Lambs Waste Emissions | Total |
| 2805045000 | Miscellaneous Area Sources | Ag. Production – Livestock | Goats Waste Emissions | Not Elsewhere Classified |
| 2805047100 | Miscellaneous Area Sources | Ag. Production – Livestock | Swine production - deep-pit house operations (unspecified animal age) | Confinement |
| 2805047300 | Miscellaneous Area Sources | Ag. Production – Livestock | Swine production - deep-pit house operations (unspecified animal age) | Land application of manure |
| 2805053100 | Miscellaneous Area Sources | Ag. Production – Livestock | Swine production - outdoor operations (unspecified animal age) | Confinement |

The starting point for the afdust emissions in 2016v2 is the 2017 NEI.  The methodologies to estimate emissions for each SCC in the preceding table are described in the 2017 NEI Technical Support Document (EPA, 2021).   The 2017 emissions were adjusted to better represent 2016 as described below.

For paved roads (SCC 2294000000) in non-MARAMA states, the 2017 NEI paved road emissions in afdust were projected to year 2016 based on differences in county total vehicle miles traveled (VMT) between 2017 and 2016:

*2016 afdust paved roads = 2017 afdust paved roads * (2016 county total VMT) / (2017 county total VMT)*

The development of the 2016 VMT is described in the onroad section. SCCs related to livestock production were backcast using the same factors as were used for the livestock sector.  All emissions other than those for paved roads and livestock production are held constant with 2017 levels in the 2016v2 inventory, including unpaved roads.

### *Area Fugitive Dust Transport Fraction*

The afdust sector is separated from other nonpoint sectors to allow for the application of a "transport fraction," and meteorological/precipitation reductions.  These adjustments are applied using a script that applies land use-based gridded transport fractions based on landscape roughness, followed by another script that zeroes out emissions for days on which at least 0.01 inches of precipitation occurs or there is snow cover on the ground.  The land use data used to reduce the NEI emissions determines the amount of emissions that are subject to transport.  This methodology is discussed in Pouliot, et al., 2010, and in "Fugitive Dust Modeling for the 2008 Emissions Modeling Platform" (Adelman, 2012).  Both the transport fraction and meteorological adjustments are based on the gridded resolution of the platform (i.e., 12km grid cells); therefore, different emissions will result if the process were applied to different grid resolutions.  A limitation of the transport fraction approach is the lack of monthly variability that would be expected with seasonal changes in vegetative cover.  While wind speed and direction are not accounted for in the emissions processing, the hourly variability due to soil moisture, snow cover and precipitation is accounted for in the subsequent meteorological adjustment.

For the data compiled into the 2017 NEI, meteorological adjustments are applied to paved and unpaved road SCCs but not transport adjustments.  The meteorological adjustments that were applied (to paved and unpaved road SCCs) in the 2017 NEI were backed out so that the entire sector could be processed

consistently in SMOKE and the same grid-specific transport fractions and meteorological adjustments could be applied sector-wide. Thus, the FF10 that is run through SMOKE consists of 100% unadjusted emissions, and after SMOKE all afdust sources have both transport and meteorological adjustments applied.  The total impacts of the transport fraction and meteorological adjustments for 2016v2 are shown in Table 2-11. Note that while totals from AK, HI, PR, and VI are included at the bottom of the table, they are from non-continental U.S. (non-CONUS) modeling domains and are held constant from 2016v1.

**Table 2-11. Total impact of fugitive dust adjustments to unadjusted 2016v2 inventory**

| State | Unadjusted PM$_{10}$ | Unadjusted PM$_{2.5}$ | Change in PM$_{10}$ | Change in PM$_{2.5}$ | PM$_{10}$ Reduction | PM$_{2.5}$ Reduction |
|---|---|---|---|---|---|---|
| Alabama | 301,220 | 40,516 | -206,837 | -27,820 | 69% | 69% |
| Arizona | 180,413 | 24,148 | -65,952 | -8,640 | 37% | 36% |
| Arkansas | 389,426 | 53,870 | -261,601 | -35,627 | 67% | 66% |
| California | 307,525 | 38,907 | -133,858 | -16,408 | 44% | 42% |
| Colorado | 276,798 | 40,283 | -138,818 | -19,548 | 50% | 49% |
| Connecticut | 24,307 | 4,007 | -18,293 | -3,032 | 75% | 76% |
| Delaware | 15,263 | 2,346 | -9,201 | -1,422 | 60% | 61% |
| District of Columbia | 2,882 | 406 | -1,804 | -253 | 63% | 62% |
| Florida | 390,779 | 54,511 | -208,568 | -29,187 | 53% | 54% |
| Georgia | 290,522 | 41,465 | -201,028 | -28,482 | 69% | 69% |
| Idaho | 560,472 | 64,931 | -295,880 | -33,156 | 53% | 51% |
| Illinois | 1,107,780 | 159,636 | -679,749 | -97,634 | 61% | 61% |
| Indiana | 144,272 | 26,977 | -95,341 | -17,919 | 66% | 66% |
| Iowa | 385,014 | 56,805 | -222,410 | -32,650 | 58% | 57% |
| Kansas | 668,387 | 88,915 | -300,638 | -39,593 | 45% | 45% |
| Kentucky | 177,018 | 28,904 | -128,875 | -20,989 | 73% | 73% |
| Louisiana | 180,035 | 27,399 | -115,251 | -17,368 | 64% | 63% |
| Maine | 71,295 | 8,735 | -59,096 | -7,251 | 83% | 83% |
| Maryland | 74,347 | 11,904 | -48,034 | -7,748 | 65% | 65% |
| Massachusetts | 61,438 | 9,379 | -47,183 | -7,161 | 77% | 76% |
| Michigan | 292,345 | 38,470 | -213,919 | -27,925 | 73% | 73% |
| Minnesota | 423,012 | 59,575 | -263,321 | -36,486 | 62% | 61% |
| Mississippi | 448,193 | 54,854 | -307,949 | -37,331 | 69% | 68% |
| Missouri | 1,319,996 | 156,248 | -858,902 | -101,313 | 65% | 65% |
| Montana | 501,655 | 66,435 | -277,120 | -35,529 | 55% | 53% |
| Nebraska | 515,575 | 71,436 | -246,621 | -33,630 | 48% | 47% |
| Nevada | 138,466 | 18,305 | -45,931 | -6,047 | 33% | 33% |
| New Hampshire | 20,527 | 4,310 | -16,979 | -3,560 | 83% | 83% |
| New Jersey | 32,466 | 6,059 | -21,778 | -4,015 | 67% | 66% |
| New Mexico | 205,161 | 25,615 | -80,428 | -9,987 | 39% | 39% |

| State | Unadjusted PM$_{10}$ | Unadjusted PM$_{2.5}$ | Change in PM$_{10}$ | Change in PM$_{2.5}$ | PM$_{10}$ Reduction | PM$_{2.5}$ Reduction |
|---|---|---|---|---|---|---|
| New York | 238,564 | 33,653 | -178,529 | -25,035 | 75% | 74% |
| North Carolina | 233,349 | 31,479 | -160,106 | -21,641 | 69% | 69% |
| North Dakota | 397,407 | 61,024 | -211,752 | -32,100 | 53% | 53% |
| Ohio | 273,211 | 42,880 | -182,757 | -28,709 | 67% | 67% |
| Oklahoma | 601,218 | 81,825 | -313,021 | -41,638 | 52% | 51% |
| Oregon | 605,831 | 68,333 | -404,663 | -44,666 | 67% | 65% |
| Pennsylvania | 135,564 | 24,365 | -97,991 | -17,891 | 72% | 73% |
| Rhode Island | 4,641 | 775 | -3,308 | -551 | 71% | 71% |
| South Carolina | 117,181 | 16,266 | -77,402 | -10,817 | 66% | 66% |
| South Dakota | 215,908 | 38,503 | -106,792 | -18,757 | 49% | 49% |
| Tennessee | 140,798 | 25,845 | -95,578 | -17,651 | 68% | 68% |
| Texas | 1,317,935 | 190,982 | -632,794 | -89,482 | 48% | 47% |
| Utah | 165,959 | 21,202 | -84,561 | -10,620 | 51% | 50% |
| Vermont | 76,398 | 8,509 | -65,227 | -7,237 | 85% | 85% |
| Virginia | 124,875 | 20,123 | -90,751 | -14,718 | 73% | 73% |
| Washington | 230,686 | 37,529 | -128,255 | -20,829 | 56% | 56% |
| West Virginia | 86,192 | 11,111 | -72,997 | -9,417 | 85% | 85% |
| Wisconsin | 182,302 | 30,984 | -124,770 | -21,188 | 68% | 68% |
| Wyoming | 542,620 | 60,863 | -272,862 | -30,182 | 50% | 50% |
| **Domain Total (12km CONUS)** | **15,197,226** | **2,091,599** | **-8,875,481** | **-1,210,842** | **58%** | **58%** |
| Alaska (v1) | 112,025 | 11,562 | -101,822 | -10,508 | 91% | 91% |
| Hawaii (v1) | 109,120 | 11,438 | -73,612 | -7,673 | 67% | 67% |
| Puerto Rico (v1) | 5,889 | 1,313 | -4,355 | -984 | 74% | 75% |
| Virgin Islands (v1) | 3,493 | 467 | -1,477 | -195 | 42% | 42% |

Figure 2-1 illustrates the impact of each step of the adjustment. The reductions due to the transport fraction adjustments alone are shown at the top of the figure. The reductions due to the precipitation adjustments alone are shown in the middle of the figure. The cumulative emission reductions after both transport fraction and meteorological adjustments are shown at the bottom of the figure. The top plot shows how the transport fraction has a larger reduction effect in the east, where forested areas are more effective at reducing PM transport than in many western areas. The middle plot shows how the meteorological impacts of precipitation, along with snow cover in the north, further reduce the dust emissions.

**Figure 2-1.  Impact of adjustments to fugitive dust emissions due to transport fraction, precipitation, and cumulative**





## 2.2.2  Agricultural Livestock (livestock)

The livestock sector includes NH3 emissions from fertilizer and emissions of all pollutants other than $PM_{2.5}$ from livestock in the nonpoint (county-level) data category of the 2017NEI. $PM_{2.5}$ from livestock are in the Area Fugitive Dust (afdust) sector. Combustion emissions from agricultural equipment, such as tractors, are in the nonroad sector.  The livestock sector includes VOC and HAP VOC in addition to NH3. The 2016v2 uses a 2016 USDA-based county-level back-projection of 2017NEI livestock emissions. The SCCs included in the ag sector are shown in Table 2-12.

### Table 2-12. SCCs for the livestock sector

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|---|---|---|---|---|
| 2805002000 | Miscellaneous Area Sources | Ag.  Production - Livestock | Beef cattle production composite | Not Elsewhere Classified |
| 2805007100 | Miscellaneous Area Sources | Ag.  Production - Livestock | Poultry production - layers with dry manure management systems | Confinement |
| 2805009100 | Miscellaneous Area Sources | Ag.  Production - Livestock | Poultry production - broilers | Confinement |
| 2805010100 | Miscellaneous Area Sources | Ag.  Production - Livestock | Poultry production - turkeys | Confinement |
| 2805018000 | Miscellaneous Area Sources | Ag.  Production - Livestock | Dairy cattle composite | Not Elsewhere Classified |
| 2805025000 | Miscellaneous Area Sources | Ag.  Production - Livestock | Swine production composite | Not Elsewhere Classified (see also 28-05-039, -047, -053) |

| SCC | Tier 1 description | Tier 2 description | Tier 3 description | Tier 4 description |
|-----|-------------------|-------------------|-------------------|-------------------|
| 2805035000 | Miscellaneous Area Sources | Ag. Production - Livestock | Horses and Ponies Waste Emissions | Not Elsewhere Classified |
| 2805040000 | Miscellaneous Area Sources | Ag. Production - Livestock | Sheep and Lambs Waste Emissions | Total |
| 2805045000 | Miscellaneous Area Sources | Ag. Production - Livestock | Goats Waste Emissions | Not Elsewhere Classified |

The 2016v2 platform livestock emissions consist of a back-projection of 2017 NEI livestock emissions to the year 2016 and include NH3 and VOC. The livestock waste emissions from 2017 NEI contain emissions for beef cattle, dairy cattle, goats, horses, poultry, sheep, and swine. The data come from both state-submitted emissions and EPA-calculated emission estimates. Further information about the 2017 NEI emissions can be found in the 2017 National Emissions Inventory Technical Support Document (EPA, 2021). Back-projection factors for 2016 emission estimates are based on animal population data from the USDA National Agriculture Statistics Service Quick Stats (https://www.nass.usda.gov/Quick_Stats/). These estimates are developed by data collected from annual agriculture surveys and the Census of Agriculture that is completed every five years. These data include estimates for beef, layers, broilers, turkeys, dairy, swine, and sheep. Each SCC in the 2017 NEI livestock inventory, except for 2805035000 (horses and ponies) and 2805045000 (goats), was mapped to one of these USDA categories. Then, back-projection factors were calculated based on USDA animal populations for 2016 and 2017. Emissions for animal categories for which population data were not available (e.g., horses, goats) were held constant in the projection.

Back-projection factors were calculated at the county level, but only where county-level data were available for a specific animal category. County-level factors were limited to a range of 0.833 to 1.2. Data were not available for every animal category in every county. State-wide back-projection factors based on state total animal populations were calculated and applied to counties where county-specific data was not available for a given animal category. However, data were often not available for every animal category in every state. For categories other than beef and dairy, data are not available for most states. In cases of missing state-level data, a national back-projection factor was applied. Back-projection factors were not pollutant-specific and were applied to all pollutants. The national back-projection factors, which were only used when county or state data were not available, are shown in Table 2-13. The national factors were created using a ratio between animal inventory counts for 2017 and 2016 from the USDA National livestock inventory projections published in February 2018 (https://www.ers.usda.gov/webdocs/outlooks/87459/oce-2018-1.pdf?v=7587.1).

**Table 2-13. National back-projection factors for livestock: 2017 to 2016**

| beef | -1.8% |
|------|-------|
| swine | -3.6% |
| broilers | -2.0% |
| turkeys | -0.3% |
| layers | -2.3% |
| dairy | -0.4% |

### 2.2.3 Agricultural Fertilizer (fertilizer)

Fertilizer emissions for 2016 are based on the Fertilizer Emission Scenario Tool for CMAQ (FEST-C) model (https://www.cmascenter.org/fest-c/). These emissions are for SCC 2801700099 (Miscellaneous

Area Sources; Ag. Production – Crops; Fertilizer Application; Miscellaneous Fertilizers). The bidirectional version of CMAQ (v5.3.2) and the Fertilizer Emissions Scenario Tool for CMAQ FEST-C (v1.4) were used to estimate ammonia ($NH_3$) emissions from agricultural soils. The approach to estimate year-specific fertilizer emissions consists of these steps:

- Run FEST-C to produce nitrate (NO3), Ammonium (NH4+, including Urea), and organic (manure) nitrogen (N) fertilizer usage estimates.

- Run the CMAQ model with bidirectional ("bidi") NH3 exchange to generate gaseous ammonia NH3 emission estimates.

- Calculate county-level emission factors as the ratio of bidirectional CMAQ NH3 fertilizer emissions to FEST-C total N fertilizer application.

FEST-C is the software program that processes land use and agricultural activity data to develop inputs for the CMAQ model when run with bidirectional exchange. FEST-C reads land use data from the Biogenic Emissions Landuse Dataset (BELD), meteorological variables from the Weather Research and Forecasting (WRF) model, and nitrogen deposition data from a previous or historical average CMAQ simulation. FEST-C, then uses the Environmental Policy Integrated Climate (EPIC) modeling system (https://epicapex.tamu.edu/epic/) to simulate the agricultural practices and soil biogeochemistry and provides information regarding fertilizer timing, composition, application method and amount.

An iterative calculation was applied to estimate fertilizer emissions for the 2016 platform. First, fertilizer application by crop type was estimated using FEST-C modeled data. Then CMAQ v5.3 was run with the Surface Tiled Aerosol and Gaseous Exchange (STAGE) deposition option with bidirectional exchange to estimate fertilizer and biogenic NH3 emissions.

**Figure 2-2. "Bidi" modeling system used to compute 2016 Fertilizer Application emissions**

### Fertilizer Activity Data

The following activity parameters were input into the EPIC model:

- Grid cell meteorological variables from WRF

- Initial soil profiles/soil selection

- Presence of 21 major crops: irrigated and rain fed hay, alfalfa, grass, barley, beans, grain corn, silage corn, cotton, oats, peanuts, potatoes, rice, rye, grain sorghum, silage sorghum, soybeans, spring wheat, winter wheat, canola, and other crops (e.g., lettuce, tomatoes, etc.)

- Fertilizer sales to establish the type/composition of nutrients applied

- Management scenarios for the 10 USDA production regions. These include irrigation, tile drainage, intervals between forage harvest, fertilizer application method (injected versus surface applied), and equipment commonly used in these production regions.

The WRF meteorological model was used to provide grid cell meteorological parameters for year 2016 using a national 12-km rectangular grid covering the continental U.S. The meteorological parameters in Table 2-14 were used as EPIC model inputs.

**Table 2-14. Source of input variables for EPIC**

| EPIC input variable | Variable Source |
|---|---|
| Daily Total Radiation (MJ/m$^2$ ) | WRF |
| Daily Maximum 2-m Temperature (C) | WRF |
| Daily minimum 2-m temperature (C) | WRF |
| Daily Total Precipitation (mm) | WRF |
| Daily Average Relative Humidity (unitless) | WRF |
| Daily Average 10-m Wind Speed (m s$^{-1}$ ) | WRF |
| Daily Total Wet Deposition Oxidized N (g/ha) | CMAQ |
| Daily Total Wet Deposition Reduced N (g/ha) | CMAQ |
| Daily Total Dry Deposition Oxidized N (g/ha) | CMAQ |
| Daily Total Dry Deposition Reduced N (g/ha) | CMAQ |
| Daily Total Wet Deposition Organic N (g/ha) | CMAQ |

Initial soil nutrient and pH conditions in EPIC were based on the 1992 USDA Soil Conservation Service (CSC) Soils-5 survey. The EPIC model then was run for 25 years using current fertilization and agricultural cropping techniques to estimate soil nutrient content and pH for the 2016 EPIC/WRF/CMAQ simulation.

The presence of crops in each model grid cell was determined using USDA Census of Agriculture data (2012) and USGS National Land Cover data (2011). These two data sources were used to compute the fraction of agricultural land in a model grid cell and the mix of crops grown on that land.

Fertilizer sales data and the 6-month period in which they were sold were extracted from the 2014 Association of American Plant Food Control Officials (AAPFCO, http://www.aapfco.org/publications.html). AAPFCO data were used to identify the composition (e.g., urea, nitrate, organic) of the fertilizer used, and the amount applied is estimated using the modeled crop demand. These data were useful in making a reasonable assignment of what kind of fertilizer is being applied to which crops.

Management activity data refers to data used to estimate representative crop management schemes. The USDA Agricultural Resource Management Survey (ARMS, https://www.nass.usda.gov/Surveys/Guide_to_NASS_Surveys/Ag_Resource_Management/) was used to provide management activity data. These data cover 10 USDA production regions and provide management schemes for irrigated and rain fed hay, alfalfa, grass, barley, beans, grain corn, silage corn, cotton, oats, peanuts, potatoes, rice, rye, grain sorghum, silage sorghum, soybeans, spring wheat, winter wheat, canola, and other crops (e.g., lettuce, tomatoes, etc.).

## 2.2.4  Nonpoint Oil and Gas Sector (np_oilgas)

While the major emissions sources associated with oil and gas collection, processing, and distribution have traditionally been included in the National Emissions Inventory (NEI) as point sources (e.g., gas processing plants, pipeline compressor stations, and refineries), the activities occurring "upstream" of these types of facilities have not been as well characterized in the NEI.  Here, upstream activities refer to emission units and processes associated with the exploration and drilling of oil and gas wells, and the equipment used at the wellsite to then extract the product from the well and deliver it to a central collection point or processing facility. The types of unit processes found at upstream sites include separators, dehydrators, storage tanks, and compressor engines.

The nonpoint oil and gas (np_oilgas) sector, which consists of oil and gas exploration and production sources, both onshore and offshore (state-owned only). In the 2016v1 platform, these emissions are mostly based on the EPA Oil and Gas Tool run with data specific to the year 2016, with some states submitting their own inventory data. Because of the growing importance of these emissions, special consideration is given to the speciation, spatial allocation, and monthly temporalization of nonpoint oil and gas emissions, instead of relying on older, more generalized profiles.

### *EPA Oil and Gas Tool*

EPA developed the 2016 non-point oil and gas inventory for the 2016v2 platform using the 2017NEI version of the Oil and Gas Emission Estimation Tool (the "Tool") with year 2016 oil and gas production and exploration activity as input into the Tool.  The Tool was previously used to estimate emissions for the 2017 NEI.  The 2016v1 of the nonpoint oil and gas emissions were mainly generated using the 2014 NEI version of the Oil and Gas Tool.  Year 2016 oil and gas activity data were supplied to EPA by some state air agencies, and where state data were not supplied to EPA, EPA populated the 2016v2 inventory with the best available data. The Tool is an Access database that utilizes county-level activity data (e.g., oil production and well counts), operational characteristics (types and sizes of equipment), and emission factors to estimate emissions.   The Tool creates a CSV-formatted emissions dataset covering all national nonpoint oil and gas emissions. This dataset is then converted to FF10 format for use in SMOKE modeling.  A separate report named "2017 Nonpoint Oil and Gas Emission Estimation Tool Revisions_V1 4_11_2019.docx" (ERG, 2019a) was generated that provides technical details of how the tool was applied for the 2017NEI.  This 2017 NEI Tool document can be found at: https://gaftp.epa.gov/air/nei/2017/doc/supporting_data/nonpoint/.

### *Nonpoint Oil and Gas Alternative Datasets*

Some states provided, or recommended use of, a separate emissions inventory for use in 2016v2 platform instead of emissions derived from the EPA Oil and Gas Tool. For example, the California Air Resources Board (CARB) developed their own np_oilgas emissions inventory for 2016 for California that were used for the 2016v1 and 2016v2 platforms.

In Pennsylvania for the 2016v2 modeling platform, the emissions associated with unconventional wells for year 2016 were supplied by the Pennsylvania Department of Environmental Protection (PA DEP). The Oil and Gas Tool was used to produce the conventional well emissions for 2016. Together these unconventional and conventional well emissions represent the total non-point oil and gas emissions for Pennsylvania.

A major update in 2016v2 was the incorporation of the WRAP oil and gas inventory, which is described in more detail below and in the WRAP Final report (WRAP / Ramboll, 2019). Specifically, production-related emissions from the WRAP inventory were used, along with the exploration-related emissions from the 2017NEI Oil and Gas Tool for the following states: CO, MT, ND, NM, SD, UT, and WY.  The exploration-related emissions were used from the Tool because they likely better align with exploration activity in year 2016 vs the WRAP 2014 inventory which better represented exploration activity for year 2014.

Oklahoma Department of Environmental Quality requested that np_oilgas emissions from 2014NEIv2 be projected to 2016 for all source except lateral compressors. Projection factors for Oklahoma np_oilgas production, based on historical production data, are listed in Table 2-15. For lateral compressor emissions in Oklahoma, the EPA Oil and Gas Tool inventory for 2016 was used, except with a 72% cut applied to all emissions. Exploration np_oilgas emissions in Oklahoma are based on the EPA Oil and Gas Tool inventory for 2016, without modification.

**Table 2-15. 2014NEIv2-to-2016 oil and gas projection factors for OK.**

| State/region | Emissions type | Factor | Pollutant(s) |
|---|---|---|---|
| Oklahoma | Oil Production | +6.9% | All |
| Oklahoma | Natural Gas Production | +5.9% | All |
| Oklahoma | Combination Oil + NG Production | +6.4% | All |
| Oklahoma | Coal Bed Methane Production | -30.0% | All |

## 2.2.5  Residential Wood Combustion (rwc)

The RWC sector includes residential wood burning devices such as fireplaces, fireplaces with inserts, free standing woodstoves, pellet stoves, outdoor hydronic heaters (also known as outdoor wood boilers), indoor furnaces, and outdoor burning in firepits and chimneys.  Free standing woodstoves and inserts are further differentiated into three categories: 1) conventional (not EPA certified); 2) EPA certified, catalytic; and 3) EPA certified, noncatalytic. Generally, the conventional units were constructed prior to 1988.  Units constructed after 1988 had to meet EPA emission standards and they are either catalytic or non-catalytic.  The source classification codes (SCCs) in the RWC sector are listed in Table 2-16.

**Table 2-16. 2016 v1 platform SCCs for the residential wood combustion sector**

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2104008100 | Stationary Source Fuel Combustion | Residential | Wood | Fireplace: general |
| 2104008210 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: fireplace inserts; non-EPA certified |
| 2104008220 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: fireplace inserts; EPA certified; non-catalytic |
| 2104008230 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: fireplace inserts; EPA certified; catalytic |
| 2104008310 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: freestanding, non-EPA certified |
| 2104008320 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: freestanding, EPA certified, non-catalytic |

| 2104008330 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: freestanding, EPA certified, catalytic |
| 2104008400 | Stationary Source Fuel Combustion | Residential | Wood | Woodstove: pellet-fired, general (freestanding or FP insert) |
| 2104008510 | Stationary Source Fuel Combustion | Residential | Wood | Furnace: Indoor, cordwood-fired, non-EPA certified |
| 2104008610 | Stationary Source Fuel Combustion | Residential | Wood | Hydronic heater: outdoor |
| 2104008700 | Stationary Source Fuel Combustion | Residential | Wood | Outdoor wood burning device, NEC (fire-pits, chimineas, etc) |
| 2104009000 | Stationary Source Fuel Combustion | Residential | Firelog | Total: All Combustor Types |

For all states, RWC emissions from the 2017NEI were backcast to 2016 using a single projection factor (+3.254%) based on data from EIA/SEDS.

## 2.2.6    Solvents (solvents)

The solvents sector is a diverse collection of emission sources for which emissions are driven by evaporation. Included in this sector are everyday items such as cleaners, personal care products, adhesives, architectural and aerosol coatings, printing inks, and pesticides. These sources exclusively emit organic gases (i.e., VOCs) with origins spanning residential, commercial, institutional, and industrial settings. The organic gases that evaporate from these sources often fulfill other functions than acting as a traditional solvent (e.g., propellants, fragrances, emollients); as such, these emissions are frequently described as volatile chemical products (VCPs).  In the 2016v2 platform, these products comprise the solvents sector.

The types of sources in the solvents sector include, but are not limited to:

- solvent utilization for surface coatings such as architectural coatings, auto refinishing, traffic marking, textile production, furniture finishing, and coating of paper, plastic, metal, appliances, and motor vehicles;

- solvent utilization for degreasing of furniture, metals, auto repair, electronics, and manufacturing;

- solvent utilization for dry cleaning, graphic arts, plastics, industrial processes, personal care products, household products, adhesives and sealants; and

- solvent utilization for asphalt application, roofing, and pesticide application;

For the 2016v2 platform, emissions from the solvent sector are derived using the VCPy framework (Seltzer et al., 2021).  The VCPy framework is based on the principle that the magnitude and speciation of organic emissions from this sector are directly related to (1) the mass of chemical products used, (2) the composition of these products, (3) the physiochemical properties of their constituents that govern volatilization, and (4) the timescale available for these constituents to evaporate. National product usage is preferentially estimated using economic statistics from the U.S. Census Bureau's Annual Survey of Manufacturers (U.S. Census Bureau, 2021), commodity prices from the U.S. Department of Transportation's 2012 Commodity Flow Survey (U.S. Department of Transportation, 2015) and the U.S. Census Bureau's Paint and Allied Products Survey (U.S. Census Bureau, 2011), and producer price indices, which scale commodity prices to target years, are retrieved from the Federal Reserve Bank of St.

Louis (U.S. Bureau of Labor Statistics, 2020). In circumstances where the aforementioned datasets were unavailable, default usage estimates were derived using functional solvent usage reported by a business research company (The Freedonia Group, 2016) or in sales reported in a California Air Resources Board (CARB) California-specific survey (CARB, 2019). The composition of products is estimated by generating composites from various CARB surveys (CARB, 2007; CARB, 2012; CARB 2014; CARB, 2018; CARB, 2019) and profiles reported in the U.S. EPA's SPECIATE database (EPA, 2019). For oil and gas solvent usage, the composition is assumed to be dominated by methanol and other hydrocarbon blends. The physiochemical properties of all organic components are generated from the quantitative structure-activity relationship model OPERA (Mansouri et al., 2018) and the characteristic evaporation timescale of each component is estimated using previously published methods (Khare and Gentner, 2018; Weschler and Nazaroff, 2008).

National-level emissions were allocated to the county-level using several proxies. Most emissions are allocated using population as an allocation surrogate. This includes all cleaners, personal care products, adhesives, architectural coatings, and aerosol coatings. Industrial coatings, allied paint products, printing inks, and dry-cleaning emissions are allocated using county-level employment statistics from the U.S. Census Bureau's County Business Patterns (U.S. Census Bureau, 2018) and follow the same mapping scheme used in the EPA's 2017 National Emissions Inventory (EPA, 2021). Agricultural pesticides are allocated using county-level agricultural pesticide use, as taken from the 2017 NEI and oil and gas emissions are allocated using oil and gas well counts (U.S. EIA, 2019).

For 2016v2, point and nonpoint emissions with SCCs that overlap the solvents sector were removed from the ptnonipm and nonpt sectors.

### 2.2.7        Nonpoint (nonpt)

The starting points for the 2016v2 nonpt inventory are the 2017 NEI and the 2014 NEI, including all nonpoint sources that are not included in the sectors afdust, ag, cmv_c1c2, cmv_c3, np_oilgas, rail, rwc, or solvents. The types of sources in the nonpt sector taken from 2016v1 include, but are not limited to:

- stationary source fuel combustion, including industrial, commercial, and residential and orchard heaters;

- commercial sources such as commercial cooking;

- industrial processes such as chemical manufacturing, metal production, mineral processes, petroleum refining, wood products, fabricated metals, and refrigeration;

- storage and transport of petroleum for uses such as gasoline service stations, aviation, and marine vessels;

- storage and transport of chemicals; and

- cellulosic biorefining.

For 2016v2, emissions were taken from 2017 NEI for waste disposal (including composting), miscellaneous non-industrial sources such as cremation, hospitals, lamp breakage, and automotive repair shops; bulk gasoline terminals; portable gas cans; and any construction agricultural dust or waste that is not part of the afdust or livestock sectors. For biomass fuel combustion, 2017 NEI data were backcast to 2016 by applying a 4.27% reduction for industrial emissions, 0.15% reduction for commercial emissions. Refueling emissions at gas stations that are in the nonpt sector were interpolated to 2016 between 2002

and 2017 levels. Other nonpt emissions are the same as those in the 2016v1 platform, except for solvents that were moved to the solvents sector.

### *Adjustment of nonpt sources to 2016*

Census population, sometimes by county and sometimes by state, was used to backcast select nonpt sources from the 2017 NEI to 2016. The population data was downloaded from the US Census Bureau. Specifically, the "Population, Population Change, and Estimated Components of Population Change: April 1, 2010 to July 1, 2017" file (https://www2.census.gov/programs-surveys/popest/datasets/2010-2017/counties/totals/co-est2017-alldata.csv). A ratio of 2016 population to 2014 population was used to create a growth factor that was applied to the 2014NEIv2 emissions with SCCs matching the population-based SCCs listed in Table 2-17. Positive growth factors (from increasing population) were not capped, but negative growth factors (from decreasing population) were flatlined for no growth.

**Table 2-17. SCCs receiving Census-based adjustments to 2016**

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2302002100 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Charbroiling | Conveyorized Charbroiling |
| 2302002200 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Charbroiling | Under-fired Charbroiling |
| 2302003000 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Total |
| 2302003100 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Flat Griddle Frying |
| 2302003200 | Industrial Processes | Food and Kindred Products: SIC 20 | Commercial Deep Fat Frying | Clamshell Griddle Frying |

## 2.3      2016 Onroad Mobile sources (onroad)

Onroad mobile source include emissions from motorized vehicles operating on public roadways.  These include passenger cars, motorcycles, minivans, sport-utility vehicles, light-duty trucks, heavy-duty trucks, and buses.  The sources are further divided by the fuel they use, including diesel, gasoline, E-85, and compressed natural gas (CNG) vehicles.  The sector characterizes emissions from parked vehicle processes (e.g., starts, hot soak, and extended idle) as well as from on-network processes (i.e., from vehicles as they move along the roads).  Except for California, all onroad emissions are generated using the SMOKE-MOVES emissions modeling framework that leverages MOVES-generated emission factors, county and SCC-specific activity data, and hourly meteorological data.  The onroad source classification codes (SCCs) in the modeling platform are more finely resolved than those in the National Emissions Inventory (NEI). The NEI SCCs distinguish vehicles and fuels.  The SCCs used in the model platform also distinguish between emissions processes (i.e., off-network, on-network, and extended idle), and road types.

Onroad emissions were computed with SMOKE-MOVES by multiplying specific types of vehicle activity data by the appropriate emission factors. This section includes discussions of the activity data and the emission factor development. The vehicles (aka source types) for which MOVES3 computes emissions are shown in Table 2-18. SMOKE-MOVES was run for specific modeling grids.  Emissions for the contiguous U.S. states and Washington, D.C., were computed for a grid covering those areas. Emissions for Alaska, Hawaii, Puerto Rico, and the U.S. Virgin Islands were computed by running SMOKE-MOVES for distinct grids covering each of those regions and are included in the onroad_nonconus sector.

In some summary reports these non-CONUS emissions are aggregated with emissions from the onroad sector.

**Table 2-18. MOVES vehicle (source) types**

| MOVES vehicle type | Description | HPMS vehicle type |
|:---:|:---|:---:|
| 11 | Motorcycle | 10 |
| 21 | Passenger Car | 25 |
| 31 | Passenger Truck | 25 |
| 32 | Light Commercial Truck | 25 |
| 41 | Other Bus | 40 |
| 42 | Transit Bus | 40 |
| 43 | School Bus | 40 |
| 51 | Refuse Truck | 50 |
| 52 | Single Unit Short-haul Truck | 50 |
| 53 | Single Unit Long-haul Truck | 50 |
| 54 | Motor Home | 50 |
| 61 | Combination Short-haul Truck | 60 |
| 62 | Combination Long-haul Truck | 60 |

### 2.3.1    Onroad Activity Data Development

SMOKE-MOVES uses vehicle miles traveled (VMT), vehicle population (VPOP), vehicle starts, hours of off-network idling (ONI), and hours of hoteling, to calculate emissions. These datasets are collectively known as "activity data". For each of these activity datasets, first a national dataset was developed; this national dataset is called the "EPA default" dataset. The default dataset started with the 2017 NEI activity data, which was then scaled back to 2016 using Federal Highway Administration (FHWA) VM-2 trends. Second, data submitted by state and local agencies were incorporated where available, in place of the EPA default data. EPA default activity was used for California, but the emissions were scaled to California-supplied values during the emissions processing.  The agencies for which 2016 submitted data, or 2017 submitted VMT and VPOP data backcast to 2016, were used for the 2016v2 platform are shown in Table 2-19.  Note that Florida and Rhode Island activity data were projected from 2014 to 2016.

**Table 2-19. Submitted data used to prepare 2016v2 onroad activity data**

| Agency | 2016 VMT | 2016 VPOP | 2017 NEI |
|:---|:---:|:---:|:---:|
| Alaska | | | yes |
| Arizona - Maricopa | | | yes |
| Arizona - Pima | yes | yes | yes |
| Colorado | yes | yes | |
| Connecticut | yes | yes | |
| Delaware | | | yes |
| District of Columbia | | | yes |
| Georgia | yes | yes | |
| Idaho | | | yes |
| Illinois - Chicago area | yes | yes | |
| Illinois - rest of state | yes | yes | |

| Agency | 2016 VMT | 2016 VPOP | 2017 NEI |
|---|---|---|---|
| Indiana - Louisville area | yes | | |
| Kentucky - Jefferson | yes | yes | yes |
| Kentucky - Louisville exurbs | yes | | |
| Maine | | | yes |
| Maryland | yes | yes | yes |
| Massachusetts | yes | yes | |
| Michigan - Detroit area | yes | yes | |
| Michigan - rest of state | yes | yes | |
| Minnesota | yes | yes | |
| Missouri | | | yes |
| Nevada - Clark | yes | yes | yes |
| Nevada - Washoe | | | yes |
| New Hampshire | yes | yes | |
| New Jersey | yes | yes | |
| New York | | | yes |
| North Carolina | yes | yes | |
| Ohio | | | yes |
| Pennsylvania | yes | yes | |
| South Carolina | yes | yes | |
| Tennessee - Davidson | | | yes |
| Tennessee - Knox | | | yes |
| Texas | | | yes |
| Vermont | | | yes |
| Virginia | yes | yes | |
| Washington | | | yes |
| West Virginia | yes | yes | |
| Wisconsin | yes | yes | |

### *Vehicle Miles Traveled (VMT)*

EPA calculated default 2016 VMT by backcasting the 2017 NEI VMT to 2016. The 2017 NEI Technical Support Document has details on the development of the 2017 VMT (EPA, 2021). The data backcast to 2016 were used for states that did not submit 2016 VMT data. The factors to adjust VMT from 2017 to 2016 were based on VMT data from the FHWA county-level VM-2 reports similar to the state-level reports at https://www.fhwa.dot.gov/policyinformation/statistics/2016/vm2.cfm and https://www.fhwa.dot.gov/policyinformation/statistics/2017/vm2.cfm. For most states, EPA calculated county-road type factors based on FHWA VM-2 County data for 2017 and 2016. Separate factors were calculated by vehicle type for each of the MOVES road types. Some states have a very different distribution of urban activity versus rural activity between 2017NEI and the FHWA data, due to inconsistencies in the definition of urban versus rural. For those counties, a single county-wide projection factor based on total FHWA VMT across all road types was applied to all VMT independent of road type. County-total-based (instead of county+road-type) factors were used for all counties in IN, MS, MO, NM, TN, TX, UT because many counties had large increases in one particular road type and decreases in another road type. State-total-based factors were used for all counties in Alaska and Puerto Rico because

county level data were questionable. Note that Alaska and Hawaii emissions have not yet been recomputed using MOVES3-based emission factors. State total differences between the 2017 NEI and 2016v2 VMT data for all states are provided in Table 2-20.

**Table 2-20. State total differences between 2017 NEI and 2016v2 VMT data**

| State | 2017 NEI-2016v2 % | State | 2017 NEI-2016v2 % |
|---|---|---|---|
| Alabama | 2.1% | Montana | 0.4% |
| Alaska | 4.9% | Nebraska | 1.5% |
| Arizona | 0.5% | Nevada | -4.6% |
| Arkansas | 1.8% | New Hampshire | 1.6% |
| California | 1.1% | New Jersey | 0.8% |
| Colorado | 2.3% | New Mexico | 6.4% |
| Connecticut | 0.6% | New York | 1.3% |
| Delaware | 2.8% | North Carolina | -0.2% |
| District of Columbia | 2.5% | North Dakota | -0.2% |
| Florida | -8.4% | Ohio | 0.7% |
| Georgia | 4.2% | Oklahoma | 0.8% |
| Hawaii | 1.1% | Oregon | 0.0% |
| Idaho | 0.5% | Pennsylvania | 0.3% |
| Illinois | -0.8% | Rhode Island | -2.7% |
| Indiana | -1.5% | South Carolina | 0.9% |
| Iowa | 0.4% | South Dakota | 2.0% |
| Kansas | 0.5% | Tennessee | 1.4% |
| Kentucky | 0.2% | Texas | 7.0% |
| Louisiana | 0.1% | Utah | 0.5% |
| Maine | -0.7% | Vermont | 0.1% |
| Maryland | 1.6% | Virgin Islands | 0.5% |
| Massachusetts | 5.5% | Virginia | 0.0% |
| Michigan | 1.0% | Washington | 2.1% |
| Minnesota | 1.9% | West Virginia | 0.7% |
| Mississippi | 0.3% | Wisconsin | 2.3% |
| Missouri | 2.5% | Wyoming | 2.2% |

For the 2016 platform, VMT data submitted by state and local agencies were incorporated and used in place of EPA defaults. Note that VMT data need to be provided to SMOKE for each county and SCC. The onroad SCCs characterize vehicles by MOVES fuel type, vehicle (aka source) type, emissions process, and road type. Any VMT provided at a different resolution than this were converted to a full county-SCC resolution to prepare the data for processing by SMOKE. Details on pre-processing of submitted VMT and VPOP are provided in the TSD Preparation of Emissions Inventories for the 2016v1 North American Emissions Modeling Platform (EPA, 2021b). Some of the provided data were adjusted following quality assurance, as described below in the VPOP section.

To ensure consistency in the 21/31/32 splits across the country, all state-submitted VMT for MOVES vehicle types 21, 31, and 32 (all of which are part of HPMS vehicle type 25) was summed, and then re-split using the 21/31/32 splits from the EPA 2016v2 default VMT. VMT for each source type as a percentage of total 21/31/32 VMT was calculated by county from the EPA default VMT. Then, state-submitted VMT for 21/31/32 were summed and then resplit according to those percentages. This was done for all states and counties listed above which submitted VMT for 2016. Most of the states listed above did not provide VMT down to the source type, so splitting the light-duty vehicle VMT does not create an inconsistency with state-provided data in those states. Exceptions are New Hampshire and Pennsylvania: those two states provided SCC-level VMT, but these were reallocated to 21/31/32 so that the splits are performed in a consistent way across the country. The 21/31/32 splits in the EPA default VMT are based on the 2017 NEI VPOP data obtained from IHS-Polk through the Coordinating Research Council (CRC) A-115 project (CRC, 2019).

## *Speed Activity (SPEED/SPDIST)*

In SMOKE 4.7, SMOKE-MOVES was updated to use speed distributions similarly to how they are used when running MOVES in inventory mode. This new speed distribution file, called SPDIST, specifies the amount of time spent in each MOVES speed bin for each county, vehicle (aka source) type, road type, weekday/weekend, and hour of day.  This file contains the same information at the same resolution as the Speed Distribution table used by MOVES but is reformatted for SMOKE.  Using the SPDIST file results in a SMOKE emissions calculation that is more consistent with MOVES than the old hourly speed profile (SPDPRO) approach, because emission factors from all speed bins can be used, rather than interpolating between the two bins surrounding the single average speed value for each hour as is done with the SPDPRO approach.

As was the case with the previous SPDPRO approach, the SPEED inventory that includes a single overall average speed for each county, SCC, and month, must still be read in by the SMOKE program Smkinven. SMOKE requires the SPEED dataset to exist even when speed distribution data are available, even though only the speed distribution data affects the selection of emission factors. The SPEED and SPDIST datasets are carried over from 2017NEI and are based on a combination of the CRC A-100 (CRC, 2017) project data and 2017 NEI MOVES CDBs.

## *Vehicle Population (VPOP)*

The EPA default VPOP dataset was developed similarly to the default VMT dataset described above. In the areas where we backcast 2017 NEI VMT:

$$2016v2 \ VPOP = 2016v2 \ VMT * (VPOP/VMT \ ratio \ by \ county\text{-}SCC6).$$

where the ratio by county-SCC is based on 2017NEI with MOVES3 fuel splits. In the areas where we used 2016v1 VMT resplit to MOVES3 fuels, 2016v2 VPOP = 2016v1 VPOP with two resplits: First, source types 21/31/32 were resplit according to 2017 NEI EPA default 21/31/32 splits so that the whole country has consistent 21/31/32 splits. Next, fuels were resplit to MOVES3 fuels. There are some areas where 2016 VMT was submitted but 2016 VPOP was not; those areas are using 2016v1 VPOP (with resplits). The same method was applied to the 2016 EPA default VMT to produce an EPA default VPOP data set.

### *Hoteling Hours (HOTELING)*

Hoteling hours activity is used to calculate emissions from extended idling and auxiliary power units (APUs) for heavy duty diesel vehicles. Many states have commented that EPA estimates of hoteling hours, and therefore emissions resulting from hoteling, are higher than they could realistically be in reality given the available parking spaces. Therefore, recent hoteling activity datasets, including the 2014NEIv2, 2016 beta, and 2016v1 platforms, incorporate reductions to hoteling activity data based on the availability of truck stop parking spaces in each county, as described below. Starting with 2016v1, hoteling hours were recomputed using a new factor identified by EPA's Office of Transportation and Air Quality as more appropriate based on recent studies.

The method used in 2016v2 is the following:

1    Start with 2016 VMT for source type 62 on restricted roads, by county.

2    Multiply that by 0.007248 hours/mile (EPA, 2020). (Note that this results in about 73.5% less hoteling hours as compared to the 2014NEIv2 approach.)

3    Apply parking space reductions to keep hoteling within the estimated maximum hours by county, except for states that requested we not do that (CO, ME, NJ, NY).

Hoteling hours were adjusted down in counties for which there were more hoteling hours assigned to the county than could be supported by the known parking spaces.  To compute the adjustment, we started with the hoteling hours for the county as computed by the above method, and then we applied reductions directly to the 2016 hoteling hours based on known parking space availability so that there were not more hours assigned to the county than the available parking spaces could support if they were full every hour of every day.

A dataset of truck stop parking space availability with the total number of parking spaces per county was used in the computation of the adjustment factors. This same dataset is used to develop the spatial surrogate for hoteling emissions. For the 2016v1 platform, the parking space dataset included several updates compared to 2016beta platform, based on information provided by some states (e.g., MD). Since there are 8,784 hours in the year 2016; the maximum number of possible hoteling hours in a particular county is equal to 8,784 * the number of parking spaces in that county. Hoteling hours for each county were capped at that theoretical maximum value for 2016 in that county, with some exceptions as outlined below.

Because the truck stop parking space dataset may be incomplete in some areas, and trucks may sometimes idle in areas other than designated spaces, it was assumed that every county has at least 12 parking spaces, even if fewer parking spaces are found in the parking space dataset. Therefore, hoteling hours are never reduced below 105,408 hours for the year in any county. If the unreduced hoteling hours were already below that maximum, the hours were left unchanged; in other words, hoteling activity are never increased as a result of this analysis.

A handful of high activity counties that would otherwise be subject to a large reduction were analyzed individually to see if their parking space count seemed unreasonably low. In the following counties, the parking space count and/or the reduction factor was manually adjusted:

• 17043 / DuPage IL (instead of reducing hoteling by 89%, applied no adjustment)

- 39061 / Hamilton OH (parking spot count increased to 20 instead of the minimum 12)

- 47147 / Robertson TN (parking spot count increased to 52 instead of just 26)

- 51015 / Augusta VA (parking space count increased to 48 instead of the minimum 12)

- 51059 / Fairfax VA (parking spot count increased to 20 instead of the minimum 12)

Georgia and New Jersey submitted hoteling activity for the 2016v1 platform, which was carried through to v2 with an updated APU factor for MOVES3 2016. For these states, the EPA default projection was replaced with their state data. New Jersey provided their hoteling activity in a series of HotellingHours MOVES-formatted tables, which include separate activity for weekdays and weekends and for each month and which have units of hours-per-week. These data first needed to be converted to annual totals by county.

Alaska Department of Natural Resources staff requested that we zero out hoteling activity in several counties due to the nature of driving patterns in their region.  In addition, there are no hoteling hours or other emissions from long-haul combination trucks in Hawaii, Puerto Rico, or the Virgin Islands.

The states of Colorado, Maine, New Jersey, and New York requested that no reductions be applied to the hoteling activity based on parking space availability. For these states, we did not apply any reductions based on parking space availability and left the hours that were computed using the updated method for 2016v1; or in the case of New Jersey, their submitted activity data were unchanged.

Finally, the county total hoteling must be split into separate values for extended idling (SCC 2202620153) and APUs (SCC 2202620191). Compared to earlier versions of MOVES, APU percentages have been lowered for MOVES3. A 5.19% APU split was used for the year 2016, meaning that APUs are used for 5.19% of the hoteling hours. This APU percentage was applied nationwide, including in states where hoteling activity was submitted.

For 2016v2, hoteling was calculated as: 2016v2 HOTELING = 2017NEI HOTELING * 2016v2 VMT/2017NEI VMT. This is effectively consistent with applying the 0.007248 factor directly to the 2016v2 VMT. Then, for counties that provided 2017 hoteling but did not have vehicle type 62 restricted VMT in 2016 – that is, counties that should have hoteling, but do not have any VMT to calculate it from - we backcast 2017 hoteling to 2016 using the FHWA-based county total 2017 to 2016 trend. Finally, the annual parking-space-based caps for hoteling hours were applied. The same caps were used as for 2017NEI, except recalculated for a leap year (multiplied by 366/365).

### *Starts*

Onroad "start" emissions are the instantaneous exhaust emissions that occur at the engine start (e.g., due to the fuel rich conditions in the cylinder to initiate combustion) as well as the additional running exhaust emissions that occur because the engine and emission control systems have not yet stabilized at the running operating temperature. Operationally, start emissions are defined as the difference in emissions between an exhaust emissions test with an ambient temperature start and the same test with the engine and emission control systems already at operating temperature. As such, the units for start emission rates are instantaneous grams/start.

MOVES3 uses vehicle population information to sort the vehicle population into source bins defined

by vehicle source type, fuel type (gas, diesel, etc.), regulatory class, model year and age. The model uses default data from instrumented vehicles (or user-provided values) to estimate the number of starts for each source bin and to allocate them among eight operating mode bins defined by the amount of time parked ("soak time") prior to the start. Thus, MOVES3 accounts for different amounts of cooling of the engine and emission control systems. Each source bin and operating mode has an associated g/start emission rate. Start emissions are also adjusted to account for fuel characteristics, LD inspection and maintenance programs, and ambient temperatures.

2016v2 STARTS = 2016v2 VMT * (2017 STARTS/ 2017 VMT by county&SCC6)

### *Off-network Idling Hours*

After creating VMT inputs for SMOKE-MOVES, Off-network idle (ONI) activity data were also needed. ONI is defined in MOVES as time during which a vehicle engine is running idle and the vehicle is somewhere other than on the road, such as in a parking lot, a driveway, or at the side of the road. This engine activity contributes to total mobile source emissions but does not take place on the road network. Examples of ONI activity include:

- light duty passenger vehicles idling while waiting to pick up children at school or to pick up passengers at the airport or train station,

- single unit and combination trucks idling while loading or unloading cargo or making deliveries, and

- vehicles idling at drive-through restaurants.

Note that ONI does not include idling that occurs on the road, such as idling at traffic signals, stop signs, and in traffic—these emissions are included as part of the running and crankcase running exhaust processes on the other road types. ONI also does not include long-duration idling by long-haul combination trucks (hoteling/extended idle), as that type of long duration idling is accounted for in other MOVES processes.

ONI activity hours were calculated based on VMT. For each representative county, the ratio of ONI hours to onroad VMT (on all road types) was calculated using the MOVES ONI Tool by source type, fuel type, and month. These ratios are then multiplied by each county's total VMT (aggregated by source type, fuel type, and month) to get hours of ONI activity.

### 2.3.2    MOVES Emission Factor Table Development

MOVES3 was run in emission rate mode to create emission factor tables using CB6 speciation for the years 2016, 2023, 2026, and 2032, for all representative counties and fuel months. MOVES was run for all counties in Alaska, Hawaii, and Virgin Islands, and for a single representative county in Puerto Rico.

The county databases CDBs used to run MOVES3 to develop the emission factor tables were derived from those used for the 2017 NEI and therefore included any updated data provided and accepted for the 2017 NEI process.  The 2017 NEI development included an extensive review of the various tables including speed distributions were performed.  Where state speed profiles, speed distributions. and temporal profiles data were not accepted from S/L submissions, those data were obtained from the CRC A-100 study.  Once the data tables for 2017 NEI were incorporated into the CDBs, a new set of representative counties was developed as part of the EQUATES project for the years 2002-2017 and was

slightly expanded for 2016v2[2]. Each county in the continental U.S. was classified according to its state, altitude (high or low), fuel region, the presence of inspection and maintenance programs, the mean light-duty age, and the fraction of ramps. A binning algorithm was executed to identify "like counties", and then specific requests for representative county groups by states for the 2017 NEI were honored. The result was 332 representative counties (up from 315 in 2016v1) as shown in Figure 2-3.

**Figure 2-3. Representative Counties in 2016v2**



For more information on the development of the 2016 age distributions and representative counties and the review of the input data, see the memoranda "Onroad 2016-23-26-32_Documentation_20210824_clean.docx" and "CMAQ_Representative_Counties_Analysis_20201009_addFY23-26-32Parameters.xlsx" (ERG, 2021).

Age distributions are a key input to MOVES in determining emission rates. The base year CDB age distributions were shifted back one year from 2017 to 2016 in all counties. The 2016 years were then grown to each future year 2023, 2026, and 2032 everywhere except Alaska. Alaska age distributions were not changed in the future years because the 2016 distributions did not show a recession dip around model year 2009 and the vehicle populations looked sparse compared to other areas. The age distributions for 2016v2 were updated based on vehicle registration data obtained from the CRC A-115 project, subject to

---

[2] One new representative county in Kentucky was added: Kenton County (FIPS code 21117) due to a change for year 2018. Four new representative counties in North Carolina were added for the 2016, 2023, and 2026 runs: 37019, 37159, 37077, and 37135 due to inspection and maintenance programs changing in future years. In addition, one Nebraska county (FIPS code 31115) was moved into a similar group (representative county 31047) due to a small vehicle population and similar mean light-duty vehicle age.

reductions for older vehicles determined according to CRC A-115 methods but using additional age distribution data that became available as part of the 2017 NEI submitted input data. One of the findings of CRC project A-115 is that IHS data contain higher vehicle populations than state agency analyses of the same Department of Motor Vehicles data, and the discrepancies tend to increase with increasing vehicle age (i.e., there are more older vehicles in the IHS data). The CRC project dealt with the discrepancy by releasing datasets based on raw (unadjusted) information and adjusted sets of age distributions, where the adjustments reflected the differences in population by model year of 2014 IHS data and 2014 submitted data from a single state.

For the 2017 NEI, and for the 2016v2 platform, EPA repeated the CRC's assessment of IHS vs. state vehicles by age, but with updated information from the 2017 NEI and for more states. The 2017 light-duty vehicle (LDV) populations from the CRC A-115 project were compared by model year to the populations submitted by state/local (S/L) agencies for the 2017 NEI. The comparisons by model year were used to develop adjustment factors that remove older age LDVs from the IHS dataset. Out of 31 S/L agencies that provided age distribution and vehicle population data for the 2017 NEI, sixteen agencies provided LDV population and age distributions with snapshot dates of January 2017, July 2017, or 2018. The other fifteen agencies had either unknown or older (back to 2013) data pull dates, so were compared to the 2017 IHS data. The vehicle populations by model year were compared with IHS data for each of the sixteen agencies for source type 21 (passenger cars) and for source type 31 plus 32 (light trucks) together. Prior to finalizing the activity data, the S/L agency populations of source type 21 and light trucks to match IHS car and light-duty truck splits by county so that vehicles of the same model and year were consistently classified into MOVES source types throughout the country. The IHS population of vehicles were found to be higher than the pooled state data by 6.5 percent for cars and 5.9 percent for light trucks.

To adjust for the additional vehicles in the IHS data, vehicle age distribution adjustment factors as one minus the fraction of vehicles to remove from IHS to equal the state data, with two exceptions: (1) the model year range 2006/2007 to 2017 receives no adjustment and (2) the model year 1987 receives a capped adjustment that equals the adjustment to 1988. Table 2-21 below shows the fraction of vehicles to keep by model year based on this analysis. The adjustments were applied to the 2016 IHS-based age distributions from CRC project A-115 prior to use in 2016v1. In addition, the age distributions to ensure the "tail" of the distribution corresponding to age 30 years and older vehicles did not exceed 20% of the fleet. After limiting the age distribution tails, the age distributions were renormalized to ensure they summed to one (1). In addition, antique license plate vehicles were removed based on the registration summary from IHS. Nationally, the prevalence of antique plates is only 0.8 percent, but as high as 6 percent in some states (e.g., Mississippi).

**Table 2-21. Fraction of IHS Vehicle Populations to Retain for 2016v1 and 2017 NEI**

| Model Year | Cars | Light |
|---|---|---|
| pre-1989 | 0.675 | 0.769 |
| 1989 | 0.730 | 0.801 |
| 1990 | 0.732 | 0.839 |
| 1991 | 0.740 | 0.868 |
| 1992 | 0.742 | 0.867 |
| 1993 | 0.763 | 0.867 |
| 1994 | 0.787 | 0.842 |
| 1995 | 0.776 | 0.865 |
| 1996 | 0.790 | 0.881 |
| 1997 | 0.808 | 0.871 |

| Model Year | Cars | Light |
|---|---|---|
| 1998 | 0.819 | 0.870 |
| 1999 | 0.840 | 0.874 |
| 2000 | 0.838 | 0.896 |
| 2001 | 0.839 | 0.925 |
| 2002 | 0.864 | 0.921 |
| 2003 | 0.887 | 0.942 |
| 2004 | 0.926 | 0.953 |
| 2005 | 0.941 | 0.966 |
| 2006 | 1 | 0.987 |
| 2007-2017 | 1 | 1 |

In addition to removing the older and antique plate vehicles from the IHS data, 25 counties found to be outliers because their fleet age was significantly younger than in typical counties. The outlier review was limited to LDV source types 21, 31, and 32. Many rural counties have outliers for low-population source types such as Transit Bus and Refuse Truck due to small sample sizes, but these do not have much of an impact on the inventory overall and reflect sparse data in low-population areas and therefore do not require correction.

The most extreme examples of LDV outliers were Light Commercial Truck age distributions where over 50 percent of the population in the entire county is 0 and 1 years old. These sorts of young fleets can happen if the headquarters of a leasing or rental company is the owner/entity of a relatively large number of vehicles relative to the county-wide population. While the business owner of thousands of new vehicles may reside in a single county, the vehicles likely operate in broader areas without being registered where they drive. To avoid creating artificial low spots of LDV emissions in these outlier counties, data for all counties with more than 35% new vehicles were excluded from the final set of grouped age distributions that went into the CDBs.

The final year 2016 age distributions were then grouped using a population-weighted average of the source type populations of each county in the representative county group. The resulting end-product was age distributions for each of the 13 source types in each of the 332 representative counties for 2016v2. The long-haul truck source types 53 (Single Unit) and 62 (Combination Unit) are based on a nationwide average due to the long-haul nature of their operation.

To create the emission factors, MOVES3 was run separately for each representative county and fuel month and for each temperature bin needed for calendar year 2016. The CDBs used to run MOVES include the state-specific control measures such as the California low emission vehicle (LEV) program, except that fuels were updated to represent calendar year 2016. In addition, the range of temperatures run along with the average humidities used were specific to the year 2016. The MOVES results were post-processed into CSV-formatted emission factor tables that can be read by SMOKE-MOVES.

### 2.3.3      Onroad California Inventory Development (onroad_ca)

The California Air Resources Board (CARB) provided their own onroad emissions inventories based on their own EMFAC2017 model. EMFAC2017 was run by CARB for the years 2016, 2023, 2028, and 2035. These inventories each include separate totals for on-network and off-network, but do not include NH3 or refueling. California emissions were run through SMOKE-MOVES as a separate sector from the rest of the country. The California onroad sector is called "onroad_ca_adj". Changes from 2016v1 include:

1) CARB refueling was backcast from 2017NEI to 2016 using MOVES trends, and then SMOKE-MOVES was adjusted to match the backcast refueling.

2) California NH3 was set to MOVES state total NH3, distributed to county-SCC following the distribution of carbon monoxide (CO) as a surrogate for activity.

3) For vehicle types other than 62 where CARB provided "idling" emissions, those emissions were mapped to ONI. For vehicle type 62, the CARB-provided "idling" was split between hoteling and ONI. For all other vehicle types (where CARB did not provide "idling" – generally LD vehicles), CARB running exhaust was split between RPD and ONI. Using the updated ONI activity has some effect on distributions of CARB emissions and the non-CARB portion of the emissions (e.g., NH3).

## 2.4      2016 Nonroad Mobile sources (cmv, rail, nonroad)

The nonroad mobile source emission modeling sectors consist of nonroad equipment emissions (nonroad), locomotive (rail), and CMV emissions.

### 2.4.1      Category 1, Category 2 Commercial Marine Vessels (cmv_c1c2)

The 2016v2 CMV emissions are based on the emissions developed for the 2017 NEI and are the same as those used in the 2016v1 platform.  Sulfur dioxide (SO2) emissions reflect rules that reduced sulfur emissions for CMV that took effect in the year 2015. The cmv_c1c2 inventory sector contains small to medium-size engine CMV emissions. Category 1 and Category 2 (C1C2) marine diesel engines typically range in size from about 700 to 11,000 hp. These engines are used to provide propulsion power on many kinds of vessels including tugboats, towboats, supply vessels, fishing vessels, and other commercial vessels in and around ports. They are also used as stand-alone generators for auxiliary electrical power on many types of vessels. Category 1 represents engines up to 7 liters per cylinder displacement. Category 2 includes engines from 7 to 30 liters per cylinder.

The cmv_c1c2 inventory sector contains sources that traverse state and federal waters along with emissions from surrounding areas of Canada, Mexico, and international waters.  The cmv_c1c2 sources are modeled as point sources but using plume rise parameters that cause the emissions to be released in the ground layer of the air quality model.

The cmv_c1c2 sources within state waters are identified in the inventory with the Federal Information Processing Standard (FIPS) county code for the state and county in which the vessel is registered. The cmv_c1c2 sources that operate outside of state waters but within the Emissions Control Area (ECA) are encoded with a state FIPS code of 85.  The ECA areas include parts of the Gulf of Mexico, and parts of the Atlantic and Pacific coasts.  The cmv_c1c2 sources in the 2016 inventory are categorized as operating either in-port or underway and as main and auxiliary engines are encoded using the SCCs listed in Table 2-22.

### Table 2-22. SCCs for cmv_c1c2 sector

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2280002101 | C1/C2 | Diesel | Port | Main |
| 2280002102 | C1/C2 | Diesel | Port | Auxiliary |
| 2280002201 | C1/C2 | Diesel | Underway | Main |
| 2280002202 | C1/C2 | Diesel | Underway | Auxiliary |

Category 1 and 2 CMV emissions were developed for the 2017 NEI,[3] The 2017 NEI emissions were developed based signals from Automated Identification System (AIS) transmitters. AIS is a tracking system used by vessels to enhance navigation and avoid collision with other AIS transmitting vessels. The USEPA Office of Transportation and Air Quality received AIS data from the U.S. Coast Guard (USCG) in order to quantify all ship activity which occurred between January 1 and December 31, 2017. The provided AIS data extends beyond 200 nautical miles from the U.S. coast (Figure 2-4). This boundary is roughly equivalent to the border of the U.S Exclusive Economic Zone and the North American ECA, although some non-ECA activity are captured as well.

**Figure 2-4. 2017NEI/2016 platform geographical extent (solid) and U.S. ECA (dashed)**



The AIS data were compiled into five-minute intervals by the USCG, providing a reasonably refined assessment of a vessel's movement. For example, using a five-minute average, a vessel traveling at 25 knots would be captured every two nautical miles that the vessel travels. For slower moving vessels, the distance between transmissions would be less. The ability to track vessel movements through AIS data and link them to attribute data, has allowed for the development of an inventory of very accurate emission estimates. These AIS data were used to define the locations of individual vessel movements, estimate hours of operation, and quantify propulsion engine loads. The compiled AIS data also included the vessel's International Marine Organization (IMO) number and Maritime Mobile Service Identifier (MMSI); which allowed each vessel to be matched to their characteristics obtained from the Clarksons ship registry (Clarksons, 2018).

USEPA used the engine bore and stroke data to calculate cylinder volume. Any vessel that had a calculated cylinder volume greater than 30 liters was incorporated into the USEPA's new Category 3 Commercial Marine Vessel (C3CMV) model. The remaining records were assumed to represent Category

---

[3] Category 1 and 2 Commercial Marine Vessel 2017 Emissions Inventory (ERG, 2019b).

1 and 2 (C1C2) or non-ship activity.  The C1C2 AIS data were quality assured including the removal of duplicate messages, signals from pleasure craft, and signals that were not from CMV vessels (e.g., buoys, helicopters, and vessels that are not self-propelled).  Following this, there were 422 million records remaining.

The emissions were calculated for each time interval between consecutive AIS messages for each vessel and allocated to the location of the message following to the interval. Emissions were calculated according to Equation 2-1.

$$Emissions_{interval} = Time\ (hr)_{interval} \times Power(kW) \times EF(\frac{g}{kWh}) \times LLAF$$

**Equation 2-1**

Power is calculated for the propulsive (main), auxiliary, and auxiliary boiler engines for each interval and emission factor (EF) reflects the assigned emission factors for each engine, as described below. LLAF represents the low load adjustment factor, a unitless factor which reflects increasing propulsive emissions during low load operations. Time indicates the activity duration time between consecutive intervals.

Next, vessels were identified in order determine their vessel type, and thus their vessel group, power rating, and engine tier information which are required for the emissions calculations. See the 2017 NEI documentation for more details on this process.  Following the identification, 108 different vessel types were matched to the C1C2 vessels. Vessel attribute data was not available for all these vessel types, so the vessel types were aggregated into 13 different vessel groups for which surrogate data were available as shown in Table 2-23.  11,302 vessels were directly identified by their ship and cargo number. The remaining group of miscellaneous ships represent 13 percent of the AIS vessels (excluding recreational vessels) for which a specific vessel type could not be assigned.

**Table 2-23. Vessel groups in the cmv_c1c2 sector**

| Vessel Group | NEI Area Ship Count |
|---|---:|
| Bulk Carrier | 37 |
| Commercial Fishing | 1,147 |
| Container Ship | 7 |
| Ferry Excursion | 441 |
| General Cargo | 1,498 |
| Government | 1,338 |
| Miscellaneous | 1,475 |
| Offshore support | 1,149 |
| Reefer | 13 |
| Ro Ro | 26 |
| Tanker | 100 |
| Tug | 3,994 |
| Work Boat | 77 |
| **Total in Inventory:** | **11,302** |

As shown in Equation 2-1, power is an important component of the emissions computation. Vessel-specific installed propulsive power ratings and service speeds were pulled from Clarksons ship registry and adopted from the Global Fishing Watch (GFW) dataset when available. However, there is limited vessel specific attribute data for most of the C1C2 fleet. This necessitated the use of surrogate engine power and load factors, which were computed for each vessel group shown in Table 2. In addition to the power required by propulsive engines, power needs for auxiliary engines were also computed for each vessel group. Emissions from main and auxiliary engines are inventoried with different SCCs as shown in Table 2-22.

The final components of the emissions computation equation are the emission factors and the low load adjustment factor. The emission factors used in this inventory take into consideration the EPA's marine vessel fuel regulations as well as exhaust standards that are based on the year that the vessel was manufactured to determine the appropriate regulatory tier. Emission factors in g/kWhr by tier for $NO_x$, $PM_{10}$, $PM_{2.5}$, CO, $CO_2$, $SO_2$ and VOC were developed using Tables 3-7 through 3-10 in USEPA's (2008) Regulatory Impact Analysis on engines less than 30 liters per cylinder. To compile these emissions factors, population-weighted average emission factors were calculated per tier based on C1C2 population distributions grouped by engine displacement. Boiler emission factors were obtained from an earlier Swedish Environmental Protection Agency study (Swedish EPA, 2004). If the year of manufacture was unknown then it was assumed that the vessel was Tier 0, such that actual emissions may be less than those estimated in this inventory. Without more specific data, the magnitude of this emissions difference cannot be estimated.

Propulsive emissions from low-load operations were adjusted to account for elevated emission rates associated with activities outside the engines' optimal operating range. The emission factor adjustments were applied by load and pollutant, based on the data compiled for the Port Everglades 2015 Emission Inventory.[4] Hazardous air pollutants and ammonia were added to the inventory according to multiplicative factors applied either to VOC or $PM_{2.5}$.

For more information on the emission computations for 2017, see the supporting documentation for the 2017 NEI C1C2 CMV emissions. The emissions from the 2017 NEI were adjusted to represent 2016 in the cmv_c1c2 sector using factors derived from U.S. Army Corps of Engineers national vessel Entrance and Clearance data[5] by applying a factor of 0.98 to all pollutants (based on EIA fuel use data). For consistency, the same methods were used for California, Canadian, and other non-U.S. emissions. The 2017 emissions were mapped to 2016 dates so that the activity occurred on the same day of the week in the same sequential week of the year in both years. Emissions that occurred on a federal holiday in 2017 were mapped to the same holiday on the corresponding 2016 date. Individual vessels that released

---

[4] USEPA. EPA and Port Everglades Partnership: Emission Inventories and Reduction Strategies. US Environmental Protection Agency, Office of Transportation and Air Quality, June 2018. https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100UKV8.pdf.

[5] U.S. Army Corps of Engineers (USACE). Foreign Waterborne Transportation: Foreign Cargo Inbound and Outbound Vessel Entrances and Clearances. US Army Corps of Engineers, 2018.

emissions within the same grid cell for over 400 hours were flagged as hoteling. The emissions from the hoteling vessels were scaled to the 400-hour cap.

## 2.4.2    Category 3 Commercial Marine Vessels (cmv_c3)

The cmv_c3 inventory are the same as those in the 2016v1 platform and were developed in conjunction with the CMV inventory for the 2017 NEI.  This sector contains large engine CMV emissions. Category 3 (C3) marine diesel engines are those at or above 30 liters per cylinder, typically these are the largest engines rated at 3,000 to 100,000 hp. C3 engines are typically used for propulsion on ocean-going vessels including container ships, oil tankers, bulk carriers, and cruise ships. Emissions control technologies for C3 CMV sources are limited due to the nature of the residual fuel used by these vessels.[6]  The cmv_c3 sector contains sources that traverse state and federal waters; along with sources in waters not covered by the NEI in surrounding areas of Canada, Mexico, and international waters.

The cmv_c3 sources that operate outside of state waters but within the federal Emissions Control Area (ECA) are encoded with a FIPS state code of 85, with the "county code" digits representing broad regions such as the Atlantic, Gulf of Mexico, and Pacific.  The ECA areas include parts of the Gulf of Mexico, and parts of the Atlantic and Pacific coasts.  CMV C3 sources around Puerto Rico, Hawaii and Alaska, which are outside the ECA areas, are included in the 2016v1 inventory but are in separate files from the emissions around the continental United States (CONUS). The cmv_c3 sources in the 2016v2 inventory are categorized as operating either in-port or underway and are encoded using the SCCs listed in Table 2-24. and distinguish between diesel and residual fuel, in port areas versus underway, and main and auxiliary engines.  In addition to C3 sources in state and federal waters, the cmv_c3 sector includes emissions in waters not covered by the NEI (FIPS = 98) and taken from the "ECA-IMO-based" C3 CMV inventory.[7] The ECA-IMO inventory is also used for allocating the FIPS-level emissions to geographic locations for regions within the domain not covered by the AIS selection boxes as described in the next section.

**Table 2-24. SCCs for cmv_c3 sector**

| SCC | Tier 1 Description | Tier 2 Description | Tier 3 Description | Tier 4 Description |
|---|---|---|---|---|
| 2280002103 | C3 | Diesel | Port | Main |
| 2280002104 | C3 | Diesel | Port | Auxiliary |
| 2280002203 | C3 | Diesel | Underway | Main |
| 2280002204 | C3 | Diesel | Underway | Auxiliary |
| 2280003103 | C3 | Residual | Port | Main |
| 2280003104 | C3 | Residual | Port | Auxiliary |
| 2280003203 | C3 | Residual | Underway | Main |
| 2280003204 | C3 | Residual | Underway | Auxiliary |

Prior to creation of the 2017 NEI, the EPA received Automated Identification System (AIS) data from United States Coast Guard (USCG) to quantify all ship activity which occurred between January 1 and

---

[6] https://www.epa.gov/regulations-emissions-vehicles-and-engines/regulations-emissions-marine-vessels.
[7] https://www.epa.gov/sites/production/files/2017-08/documents/2014v7.0_2014_emismod_tsdv1.pdf.

December 31, 2017. The International Maritime Organization's (IMO's) International Convention for the Safety of Life at Sea (SOLAS) requires AIS to be fitted aboard all international voyaging ships with gross tonnage of 300 or more, and all passenger ships regardless of size.[8] In addition, the USCG has mandated that all commercial marine vessels continuously transmit AIS signals while transiting U.S. navigable waters. As the vast majority of C3 vessels meet these requirements, any omitted from the inventory due to lack of AIS adoption are deemed to have a negligible impact on national C3 emissions estimates. The activity described by this inventory reflects ship operations within 200 nautical miles of the official U.S. baseline. This boundary is roughly equivalent to the border of the U.S Exclusive Economic Zone and the North American ECA, although some non-ECA activity is captured as well (Figure 2-4).

The 2017 NEI data were computed based on the AIS data from the USGS for the year of 2017.  The AIS data were coupled with ship registry data that contained engine parameters, vessel power parameters, and other factors such as tonnage and year of manufacture which helped to separate the C3 vessels from the C1C2 vessels.  Where specific ship parameters were not available, they were gap-filled. The types of vessels that remain in the C3 data set include bulk carrier, chemical tanker, liquified gas tanker, oil tanker, other tanker, container ship, cruise, ferry, general cargo, fishing, refrigerated vessel, roll-on/roll-off, tug, and yacht.

Prior to use, the AIS data were reviewed - data deemed to be erroneous were removed, and data found to be at intervals greater than 5 minutes were interpolated to ensure that each ship had data every five minutes. The five-minute average data provide a reasonably refined assessment of a vessel's movement. For example, using a five-minute average, a vessel traveling at 25 knots would be captured every two nautical miles that the vessel travels. For slower moving vessels, the distance between transmissions would be less.

The emissions were calculated for each C3 vessel in the dataset for each 5-minute time range and allocated to the location of the message following to the interval. Emissions were calculated according to Equation 2-2.

$$Emissions_{interval} = Time\ (hr)_{interval} \times Power(kW) \times EF(\frac{g}{kWh}) \times LLAF \qquad \textbf{Equation 2-2}$$

Power is calculated for the propulsive (main), auxiliary, and auxiliary boiler engines for each interval and emission factor (EF) reflects the assigned emission factors for each engine, as described below. LLAF represents the low load adjustment factor, a unitless factor which reflects increasing propulsive emissions during low load operations. Time indicates the activity duration time between consecutive intervals.

Emissions were computed according to a computed power need (kW) multiplied by the time (hr) and by an engine-specific emission factor (g/kWh) and finally by a low load adjustment factor that reflects increasing propulsive emissions during low load operations.

---

[8] International Maritime Organization (IMO) Resolution MSC.99(73) adopted December 12th. 2000 and entered into force July 1st, 2002; as amended by SOLAS Resolution CONF.5/32 adopted December 13th, 2002.

The resulting emissions were available at 5-minute intervals.  Code was developed to aggregate these emissions to modeling grid cells and up to hourly levels so that the emissions data could be input to SMOKE for emissions modeling with SMOKE.  Within SMOKE, the data were speciated into the pollutants needed by the air quality model,[9] but since the data were already in the form of point sources at the center of each grid cell, and they were already hourly, no other processing was needed within SMOKE.  SMOKE requires an annual inventory file to go along with the hourly data, so those files were also generated for each year.

On January 1st, 2015, the ECA initiated a fuel sulfur standard which regulated large marine vessels to use fuel with 1,000 ppm sulfur or less. These standards are reflected in the cmv_c3 inventories.

There were some areas needed for modeling that the AIS request boxes did not cover (see Figure 2-4). These include a portion of the St. Lawrence Seaway transit to the Great Lakes, a small portion of the Pacific Ocean far offshore of Washington State, portions of the southern Pacific Ocean around off the coast of Mexico, and the southern portion of the Gulf of Mexico that is within the 36-km domain used for air quality modeling.  In addition, a determination had to be made regarding whether to use the existing Canadian CMV inventory or the more detailed AIS-based inventory.  The AIS-based inventory was used in the areas for which data were available, and the areas not covered were gap-filled with inventory data from the 2016beta platform, which included data from Environment Canada and the 2011 ECA-IMO C3 inventory.

For the gap-filled areas not covered by AIS selections or the Environment Canada inventory, the 2016 nonpoint C3 inventory was converted to a point inventory to support plume rise calculations for C3 vessels. The nonpoint emissions were allocated to point sources using a multi-step allocation process because not all of the inventory components had a complete set of county-SCC combinations. In the first step, the county-SCC sources from the nonpoint file were matched to the county-SCC points in the 2011 ECA-IMO C3 inventory. The ECA-IMO inventory contains multiple point locations for each county-SCC. The nonpoint emissions were allocated to those points using the $PM_{2.5}$ emissions at each point as a weighting factor.

For cmv_c3 underway emissions without a matching FIPS in the ECA-IMO inventory were allocated using the 12 km 2014 offshore shipping activity spatial surrogate (surrogate code 806). Each county with underway emissions in the area inventory was allocated to the centroids of the cells associated with the respective county in the surrogate. The emissions were allocated using the weighting factors in the surrogate.

The resulting point emissions centered on each grid cell were converted to an annual point 2010 flat file format (FF10). A set of standard stack parameters were assigned to each release point in the cmv_c3 inventory. The assigned stack height was 65.62 ft, the stack diameter was 2.625 ft, the stack temperature

---

[9] Ammonia ($NH_3$) was also added by SMOKE in the speciation step.

was 539.6 °F, and the velocity was 82.02 ft/s. Emissions were computed for each grid cell needed for modeling.

### *Adjustment of the 2017 NEI CMV C3 to 2016*

Because the NEI emissions data were for 2017, an analysis was performed of 2016 versus 2017 entrance and clearance data (ERG, 2019c). Annual, monthly, and daily level data were reviewed. Annual ratios of entrance and clearance activity were developed for each ship type as shown in Table 2-25.  For vessel types with low populations (C3 Yacht, tug, barge, and fishing vessels), an annual ratio of 0.98 was applied.  The 2017 emissions were mapped to 2016 dates so that the activity occurred on the same day of the week in the same sequential week of the year in both years.  Emissions that occurred on a federal holiday in 2017 were mapped to the same holiday on the corresponding 2016 date. Individual vessels that released emissions within the same grid cell for over 400 hours were flagged as hoteling. The emissions from the hoteling vessels were scaled to the 400-hour cap.

**Table 2-25. 2017 to 2016 projection factors for C3 CMV**

| Ship Type | Annual Ratio[a] |
|---|---|
| Barge | 1.551 |
| Bulk Carrier | 1.067 |
| Chemical Tanker | 1.031 |
| Container Ship | 1.0345 |
| Cruise | 1.008 |
| Ferry Ro Pax | 1.429 |
| General Cargo | 0.888 |
| Liquified Gas Tanker | 1.192 |
| Miscellaneous Fishing | 0.932 |
| Miscellaneous Other | 1.015 |
| Offshore | 0.860 |
| Oil Tanker | 1.101 |
| Other Tanker | 1.037 |
| Reefer | 0.868 |
| Ro Ro | 1.007 |
| Service Tug | 1.074 |

[a] Above ratios were applied to the 2017 emission values to estimate 2016 values

The cmv_c3 projection factors were pollutant-specific and region-specific. Most states are mapped to a single region with a few exceptions.  Pennsylvania and New York were split between the East Coast and Great Lakes, Florida was split between the Gulf Coast and East Coast, and Alaska was split between Alaska East and Alaska West. The non-federal factors listed in this table were applied to sources outside of U.S. federal waters (FIPS 98). Volatile Organic Compound (VOC) Hazardous Air Pollutant (HAP)

emissions were projected using the VOC factors. NH3 emissions were computed by multiplying PM2.5 by 0.019247.

### 2.4.3    Railway Locomotives (rail)

There were no changes to the rail sector emissions inventories between 2016v1 and 2016v2 aside from updating emissions for seven rail yards in Georgia. The rail sector includes all locomotives in the NEI nonpoint data category. The 2016v1 inventory SCCs are shown in Table 2-26.  This sector excludes railway maintenance activities.  Railway maintenance emissions are included in the nonroad sector.  The point source yard locomotives are included in the ptnonipm sector.  In 2014NEIv2, rail yard locomotive emissions were present in both the nonpoint (rail sector) and point (ptnonipm sector) inventories.  For the 2016v1 and 2016v2 platforms, rail yard locomotive emissions are only in the point inventory / ptnonipm sector.  Therefore, SCC 2285002010 is not present in the 2016v1 platform rail sector, except in three California counties. The California Air Resources Board (CARB) submitted rail emissions, including rail yards, for 2016v1 platform. In three counties, CARB's rail yard emissions could not be mapped to point source rail yards, and so those counties' emissions were included in the rail sector.

**Table 2-26. 2016v1 SCCs for the Rail Sector**

| SCC | Sector | Description: Mobile Sources prefix for all |
|---|---|---|
| 2285002006 | rail | Railroad Equipment; Diesel; Line Haul Locomotives: Class I Operations |
| 2285002007 | rail | Railroad Equipment; Diesel; Line Haul Locomotives: Class II / III Operations |
| 2285002008 | rail | Railroad Equipment; Diesel; Line Haul Locomotives: Passenger Trains (Amtrak) |
| 2285002009 | rail | Railroad Equipment; Diesel; Line Haul Locomotives: Commuter Lines |
| 2285002010 | rail | Railroad Equipment; Diesel; Yard Locomotives (nonpoint) |
| 28500201 | rail | Railroad Equipment; Diesel; Yard Locomotives (point) |

**Class I Line-haul Methodology**

In 2008 air quality planners in the eastern US formed the Eastern Technical Advisory Committee (ERTAC) for solving persistent emissions inventory issues. This work is the fourth inventory created by the ERTAC rail group. For the 2016 inventory, the Class I railroads granted ERTAC Rail permission to use the confidential link-level line-haul activity GIS data layer maintained by the Federal Railroad Administration (FRA).  In addition, the Association of American Railroads (AAR) provided national emission tier fleet mix information.  This allowed ERTAC Rail to calculate weighted emission factors for each pollutant based on the percentage of the Class I line-haul locomotives in each USEPA Tier level category.  These two datasets, along with 2016 Class I line-haul fuel use data reported to the Surface Transportation Board (Table 2-27), were used to create a link-level Class I emissions inventory, based on a methodology recommended by Sierra Research. Rail Fuel Consumption Index (RFCI) is a measure of fuel use per ton mile of freight.  This link-level inventory is nationwide in extent, but it can be aggregated at either the state or county level.

**Table 2-27. Class I Railroad Reported Locomotive Fuel Use Statistics for 2016**

| Class I Railroads | 2016 R-1 Reported Locomotive Fuel Use (gal/year) | | RFCI (ton-miles/gal) | Adjusted RFCI (ton-miles/gal) |
|---|---|---|---|---|
| | Line-Haul* | Switcher | | |
| BNSF | 1,243,366,255 | 40,279,454 | 972 | 904 |
| Canadian National | 102,019,995 | 6,570,898 | 1,164 | 1,081 |
| Canadian Pacific | 56,163,697 | 1,311,135 | 1,123 | 1,445 |
| CSX Transportation | 404,147,932 | 39,364,896 | 1,072 | 1,044 |
| Kansas City Southern | 60,634,689 | 3,211,538 | 989 | 995 |
| Norfolk Southern | 437,110,632 | 28,595,955 | 920 | 906 |
| Union Pacific | 900,151,933 | 85,057,080 | 1,042 | 1,095 |
| **Totals:** | **3,203,595,133** | **204,390,956** | **1,006** | **993** |

* Includes work trains; Adjusted RFCI values calculated from FRA gross ton-mile data.   RFCI total is ton-mile weighted mean.

Annual default emission factors for locomotives based on operating patterns ("duty cycles") and the estimated nationwide fleet mixes for both switcher and line-haul locomotives are available.   However, Tier level fleet mixes vary significantly between the Class I and Class II/III railroads.  As can be seen in Figure 2-5 and Figure 2-6, Class I railroad activity is highly regionalized in nature and is subject to variations in terrain across the country which can have a significant impact on fuel efficiency and overall fuel consumption.

**Figure 2-5. 2016 US Railroad Traffic Density in Millions of Gross Tons per Route Mile (MGT)**



**Figure 2-6. Class I Railroads in the United States[5]**

For the 2016 inventory, the AAR provided a national line-haul Tier fleet mix profile representing the entire Class I locomotive fleet.  A locomotive's Tier level determines its allowable emission rates based on the year when it was built and/or re-manufactured.  The national fleet mix data was then used to calculate weighted average in-use emissions factors for the line-haul locomotives operated by the Class I railroads as shown in Table 2-28.

**Table 2-28. 2016 Line-haul Locomotive Emission Factors by Tier, AAR Fleet Mix (grams/gal)**

| Tier Level | AAR Fleet Mix Ratio | $PM_{10}$ | HC | $NO_x$ | CO |
|---|---|---|---|---|---|
| Uncontrolled (pre-1973) | 0.047494 | 6.656 | 9.984 | 270.4 | 26.624 |
| Tier 0 (1973-2001) | 0.188077 | 6.656 | 9.984 | 178.88 | 26.624 |
| Tier 0+ (Tier 0 rebuilds) | 0.141662 | 4.16 | 6.24 | 149.76 | 26.624 |
| Tier 1 (2002-2004) | 0.029376 | 6.656 | 9.776 | 139.36 | 26.624 |
| Tier 1+ (Tier 1 rebuilds) | 0.223147 | 4.16 | 6.032 | 139.36 | 26.624 |
| Tier 2 (2005-2011) | 0.124536 | 3.744 | 5.408 | 102.96 | 26.624 |
| Tier 2+ (Tier 2 rebuilds) | 0.093607 | 1.664 | 2.704 | 102.96 | 26.624 |
| Tier 3 (2012-2014) | 0.123113 | 1.664 | 2.704 | 102.96 | 26.624 |
| Tier 4 (2015 and later) | 0.028988 | 0.312 | 0.832 | 20.8 | 26.624 |
| **2016 Weighted EF's** | **1.000000** | **4.117** | **6.153** | **138.631** | **26.624** |

Based on values in EPA Technical Highlights:  Emission Factors for Locomotives, EPA Office of Transportation and Air Quality, EPA-420-F-09-025, April 2009.

Weighted Emission Factors (EF) per pollutant for each gallon of fuel used (grams/gal or lbs/gal) were calculated for the US Class I locomotive fleet based on the percentage of line-haul locomotives certified at each regulated Tier level (Equation 2-3).

$$EF_i = \sum_{T=1}^{9} EF_{iT} \times f_T \qquad\qquad\qquad \text{Equation 2-3}$$

where:

| | | |
|---|---|---|
| $EF_i$ | = | Weighted Emission Factor for pollutant $i$ for Class I locomotive fleet (g/gal). |
| $EF_{iT}$ | = | Emission Factor for pollutant $i$ for locomotives in Tier T (g/gal). |
| $f_T$ | = | Percentage of the Class I locomotive fleet in Tier T expressed as a ratio. |

While actual engine emissions will vary within Tier level categories, the approach described above likely provides reasonable emission estimates, as locomotive diesel engines are certified to meet the emission standards for each Tier.  It should be noted that actual emission rates may increase over time due to engine wear and degradation of the emissions control systems.  In addition, locomotives may be operated in a manner that differs significantly from the conditions used to derive line-haul duty-cycle estimates.

Emission factors for other pollutants are not Tier-specific because these pollutants are not directly regulated by USEPA's locomotive emission standards.  $PM_{2.5}$ was assumed to be 97% of $PM_{10}$, the ratio of volatile organic carbon (VOC) to (hydrocarbon) HC was assumed to be 1.053, and the emission factors used for sulfur dioxide ($SO_2$) and ammonia ($NH_3$) were 0.0939 g/gal and 83.3 mg/gal, respectively.  The 2016 $SO_2$ emission factor is based on the nationwide adoption of 15 ppm ultra-low sulfur diesel (ULSD) fuel by the rail industry.

The remaining steps to compute the Class 1 rail emissions involved calculating class I railroad-specific rail fuel consumption index values and calculating emissions per link. The final link-level emissions for each pollutant were then aggregated by state/county FIPS code and then converted into an FF10 file format for input to SMOKE.  More detail on these steps is described in the specification sheet for the 2016v1 rail sector emissions.

**Rail yard Methodology**

Rail yard emissions were computed based on fuel use and/or yard switcher locomotive counts for the class I rail companies for all of the rail yards on their systems.  Three railroads provided complete rail yard datasets: BNSF, UP, and KCS.  CSX provided switcher counts for its 14 largest rail yards. This reported activity data was matched to existing yard locations and data stored in USEPA's Emissions Inventory System (EIS) database.  All existing EIS yards that had activity data assigned for prior years, but no reported activity data for 2016 were zeroed out.  New yard data records were generated for reported locations that were not found in EIS.  Special care was made to ensure that the new yards added to EIS did not duplicate existing data records.  Data for non-Class I yards was carried forward from the 2014 NEI.  Georgia provided updates on seven rail yards that were incorporated into 2016v2.

Since the railroads only supplied switcher counts, average fuel use per switcher values was calculated for each railroad.  This was done by dividing each company's 2016 R-1 yard fuel use total by the number of switchers reported for each railroad.  These values were then used to allocate fuel use to each yard based on the number of switchers reported for that location.  Table 2-29 summarizes the 2016 yard fuel use and

switcher data for each Class I railroad.  The emission factors used for rail yard switcher engines are shown in Table 2-30.

**Table 2-29. Surface Transportation Board R-1 Fuel Use Data – 2016**

| Railroad | 2016 R-1 Yard Fuel Use (gal) | ERTAC calculated Fuel Use (gal) | Identified Switchers | ERTAC per Switcher Fuel Use (gal) |
|---|---|---|---|---|
| BNSF | 40,279,454 | 40,740,317 | 442 | 92,173 |
| CSXT | 39,364,896 | 43,054,795 | 455 | 94,626 |
| CN | 6,570,898 | 6,570,898 | 103 | 63,795 |
| KCS | 3,211,538 | 3,211,538 | 176 | 18,247 |
| NS | 28,595,955 | 28,658,528 | 458 | 62,573 |
| CPRS | 1,311,135 | 1,311,135 | 70 | 18,731 |
| UP | 85,057,080 | 85,057,080 | 1286 | 66,141 |
| **All Class I's** | **204,390,956** | **208,604,291** | **2,990** | **69,767** |

**Table 2-30. 2016 Yard Switcher Emission Factors by Tier, AAR Fleet Mix (grams/gal)[4]**

| Tier Level | AAR Fleet Mix Ratio | $PM_{10}$ | HC | $NO_x$ | CO |
|---|---|---|---|---|---|
| Uncontrolled (pre-1973) | 0.2601 | 6.688 | 15.352 | 264.48 | 27.816 |
| Tier 0 (1973-2001) | 0.2361 | 6.688 | 15.352 | 191.52 | 27.816 |
| Tier 0+ (Tier 0 rebuilds) | 0.2599 | 3.496 | 8.664 | 161.12 | 27.816 |
| Tier 1 (2002-2004) | 0.0000 | 6.536 | 15.352 | 150.48 | 27.816 |
| Tier 1+ (Tier 1 rebuilds) | 0.0476 | 3.496 | 8.664 | 150.48 | 27.816 |
| Tier 2 (2005-2011) | 0.0233 | 2.888 | 7.752 | 110.96 | 27.816 |
| Tier 2+ (Tier 2 rebuilds) | 0.0464 | 1.672 | 3.952 | 110.96 | 27.816 |
| Tier 3 (2012-2014) | 0.1018 | 1.216 | 3.952 | 68.4 | 27.816 |
| Tier 4 (2015 and later) | 0.0247 | 0.228 | 1.216 | 15.2 | 27.816 |
| **2016 Weighted EF's** | **0.9999** | **4.668** | **11.078** | **178.1195** | **27.813** |

Based on values in EPA Technical Highlights:  Emission Factors for Locomotives, EPA Office of Transportation and Air Quality, EPA-420-F-09-025, April 2009.  AAR fleet mix ratios did not add up to 1.0000, which caused a small error for the CO weighted emission factor as shown above.

In addition to the Class I rail yards, Emission estimates were calculated for four large Class III railroad hump yards which are among the largest classification facilities in the United States.  These four yards are located in Chicago (Belt Railway of Chicago-Clearing and Indiana Harbor Belt-Blue Island) and Metro-East St. Louis (Alton & Southern-Gateway and Terminal Railroad Association of St. Louis-Madison).  Figure 2-7 shows the spatial distribution of active yards in the 2016v1 and 2017 NEI inventories.

**Figure 2-7. 2016-2017 Active Rail Yard Locations in the United States**

Source: Federal Railroad Administration

## Class II and III Methodology

There are approximately 560 Class II and III Railroads operating in the United States, most of which are members of the American Short Line and Regional Railroad Association (ASLRRA). While there is a lot of information about individual Class II and III railroads available online, a significant amount of effort would be required to convert this data into a usable format for the creation of emission inventories. In addition, the Class II and III rail sector has been in a constant state of flux ever since the railroad industry was deregulated under the Staggers Act in 1980. Some states have conducted independent surveys of their Class II and III railroads and produced emission estimates, but no national level emissions inventory existed for this sector of the railroad industry prior to ERTAC Rail's work for the 2008 NEI.

Class II and III railroad activities account for nearly 4 percent of the total locomotive fuel use in the combined ERTAC Rail emission inventories and for approximately 35 percent of the industry's national freight rail track mileage. These railroads are widely dispersed across the country and often utilize older, higher emitting locomotives than their Class I counterparts. Class II and III railroads provide transportation services to a wide range of industries. Individual railroads in this sector range from small switching operations serving a single industrial plant to large regional railroads that operate hundreds of miles of track. Figure 2-8 shows the distribution of Class II and III railroads and commuter railroads across the country. This inventory will be useful for regional and local modeling, helps identify where Class II and III railroads may need to be better characterized, and provides a strong foundation for the

future development of a more accurate nationwide short line and regional railroad emissions inventory. A picture of the locations of class II and III railroads is shown in Figure 2-8. The data sources, calculations, and assumptions used to develop the Class II and III inventory are described in the 2016v1 rail specification sheet.

**Figure 2-8. Class II and III Railroads in the United States[5]**



**Commuter Rail Methodology**

Commuter rail emissions were calculated in the same way as the Class II and III railroads. The primary difference is that the fuel use estimates were based on data collected by the Federal Transit Administration (FTA) for the National Transit Database. 2016 fuel use was then estimated for each of the commuter railroads shown in Table 2-31 by multiplying the fuel and lube cost total by 0.95, then dividing the result by Metra's average diesel fuel cost of $1.93/gallon. These fuel use estimates were replaced with reported fuel use statistics for MARC (Maryland), MBTA (Massachusetts), Metra (Illinois), and NJT (New Jersey). The commuter railroads were separated from the Class II and III railroads so that the appropriate SCC codes could be entered into the emissions calculation sheet.

**Table 2-31. Expenditures and fuel use for commuter rail**

| FRA Code | System | Cities Served | Propulsion Type | DOT Fuel & Lube Costs | Reported/Estimated Fuel Use |
|---|---|---|---|---|---|
| ACEX | Altamont Corridor Express | San Jose / Stockton | Diesel | $889,828 | 437,998.24 |
| CMRX | Capital MetroRail | Austin | Diesel | No data | n/a |
| DART | A-Train | Denton | Diesel | $0 | 0.00 |

| FRA Code | System | Cities Served | Propulsion Type | DOT Fuel & Lube Costs | Reported/Estimated Fuel Use |
|---|---|---|---|---|---|
| DRTD | Denver RTD: A&B Lines | Denver | Electric | $0 | 0.00 |
| JPBX | Caltrain | San Francisco / San Jose | Diesel | $7,002,612 | 3,446,881.55 |
| LI | MTA Long Island Rail Road | New York | Electric and Diesel | $13,072,158 | 6,434,481.92 |
| MARC | MARC Train | Baltimore / Washington, D.C. | Diesel and Electric | $4,648,060 | *4,235,297.57* |
| MBTA | MBTA Commuter Rail | Boston / Worcester / Providence | Diesel | $37,653,001 | *12,142,826.00* |
| MNCW | MTA Metro-North Railroad | New York / Yonkers / Stamford | Electric and Diesel | $13,714,839 | 6,750,827.49 |
| NICD | NICTD South Shore Line | Chicago / South Bend | Electric | $181,264 | 0.00 |
| NIRC | Metra | Chicago | Diesel and Electric | $52,460,705 | *25,757,673.57* |
| NJT | New Jersey Transit | New York / Newark / Trenton / Philadelphia | Electric and Diesel | $38,400,031 | *16,991,164.00* |
| NMRX | New Mexico Rail Runner | Albuquerque / Santa Fe | Diesel | $1,597,302 | 786,236.74 |
| CFCR | SunRail | Orlando | Diesel | $856,202 | 421,446.58 |
| MNRX | Northstar Line | Minneapolis | Diesel | $708,855 | 348,918.26 |
| Not Coded | SMART | San Rafael-Santa Rosa (Opened 2017) | Diesel | n/a | 0.00 |
| NRTX | Music City Star | Nashville | Diesel | $456,099 | 224,504.69 |
| SCAX | Metrolink | Los Angeles / San Bernardino | Diesel | $19,245,255 | 9,473,052.98 |
| SDNR | NCTD Coaster | San Diego / Oceanside | Diesel | $1,489,990 | 733,414.77 |
| SDRX | Sounder Commuter Rail | Seattle / Tacoma | Diesel | $1,868,019 | 919,491.22 |
| SEPA | SEPTA Regional Rail | Philadelphia | Electric | $483,965 | 0.00 |
| SLE | Shore Line East | New Haven | Diesel | No data | n/a |
| TCCX | Tri-Rail | Miami / Fort Lauderdale / West Palm Beach | Diesel | $5,166,685 | 2,543,186.92 |
| TREX | Trinity Railway Express | Dallas / Fort Worth | Diesel | No data | n/a |
| UTF | UTA FrontRunner | Salt Lake City / Provo | Diesel | $4,044,265 | 1,990,700.39 |
| VREX | Virginia Railway Express | Washington, D.C. | Diesel | $3,125,912 | 1,538,661.35 |
| WSTX | Westside Express Service | Beaverton | Diesel | No data | n/a |

*Reported fuel use values were used for MARC, MBTA, Metra, and New Jersey Transit.

**Intercity Passenger Methodology (Amtrak)**

2016 marked the first time that a nationwide intercity passenger rail emissions inventory was created for Amtrak.  The calculation methodology mimics that used for the Class II and III and commuter railroads with a few modifications. Since link-level activity data for Amtrak was unavailable, the default assumption was made to evenly distribute Amtrak's 2016 reported fuel use across all of it diesel-powered route-miles shown in Figure 2-9.  Participating states were instructed that they could alter the fuel use distribution within their jurisdictions by analyzing Amtrak's 2016 national timetable and calculating passenger train-miles for each affected route. Illinois and Connecticut chose to do this and were able to derive activity-based fuel use numbers for their states based on Amtrak's 2016 reported average fuel use of 2.2 gallons per passenger train-mile.  In addition, Connecticut provided supplemental data for selected counties in Massachusetts, New Hampshire, and Vermont.  Amtrak also submitted company-specific fleet mix information and company-specific weighted emission factors were derived.  Amtrak's emission rates were 25% lower than the default Class II and III and commuter railroad emission rate. Details on the computation of the Amtrak emissions are available in the rail specification sheet.

**Figure 2-9. Amtrak Routes with Diesel-powered Passenger Trains**



**Amtrak Diesel Passenger Routes**

Source: Federal Railroad Administration - June 2016

**Other Data Sources**

The California Air Resources Board (CARB) provided rail inventories for inclusion in the 2016v1 platform. CARB's rail inventories were used in California, in place of the national dataset described above. For rail yards, the national point source rail yard dataset was used to allocate CARB-submitted rail yard emissions to point sources where possible. That is, for each California county with at least one rail yard in the national dataset, the emissions in the national rail yard dataset were adjusted so that county

total rail yard emissions matched the CARB dataset. In other words, 2016v1 and 2016v2 platforms include county total rail yard emissions from CARB, but the locations of rail yards are based on the national methodology. There are three counties with CARB-submitted rail yard emissions, but no rail yard locations in the national dataset; for those counties, the rail yard emissions were included in the rail sector using SCC 2285002010.

North Carolina separately provided passenger train (SCC 2285002008) emissions for use in the platform. We used NC's passenger train emissions instead of the corresponding emissions from the Lake Michigan Air Directors Consortium (LADCO) dataset.

None of these rail inventory sources included HAPs. For VOC speciation, the EPA preferred augmenting the inventory with HAPs and using those HAPs for integration, rather than running the sector as a no-integrate sector. So, Naphthalene, Benzene, Acetaldehyde, Formaldehyde, and Methanol (NBAFM) emissions were added to all rail inventories, including the California inventory, using the same augmentation factors as are used to augment HAPs in the NEI.

### 2.4.4        Nonroad Mobile Equipment (nonroad)

The mobile nonroad equipment sector includes all mobile source emissions that do not operate on roads, excluding commercial marine vehicles, railways, and aircraft. Types of nonroad equipment include recreational vehicles, pleasure craft, and construction, agricultural, mining, and lawn and garden equipment. Nonroad equipment emissions were computed by running the MOVES3,[10] which incorporates the NONROAD model. MOVES3 and its predecessor MOVES2014b incorporated updated nonroad engine population growth rates, nonroad Tier 4 engine emission rates, and sulfur levels of nonroad diesel fuels. MOVES3 provides a complete set of HAPs and incorporates updated nonroad emission factors for HAPs. MOVES3 was used for all states other than California and Texas, which developed their own emissions using their own tools. VOC and PM speciation profile assignments are determined by MOVES and applied by SMOKE. The fuels data in MOVES3 for nonroad vehicles is slightly updated from the MOVES2014b fuels for nonroad vehicles.

MOVES3 provides estimates of NONHAPTOG along with the speciation profile code for the NONHAPTOG emission source. This was accomplished by using NHTOG#### as the pollutant code in the Flat File 2010 (FF10) inventory file that can be read into SMOKE, where #### is a speciation profile code. One of the speciation profile codes is '95335a' (lowercase 'a'); the corresponding inventory pollutant is NONHAPTOG95335A (uppercase 'A') because SMOKE does not support inventory pollutant names with lowercase letters. Since speciation profiles are applied by SCC and pollutant, no changes to SMOKE were needed to use the inventory file with this profile information. This approach was not used for California or Texas, because the datasets in those states included VOC.

MOVES3, also provides estimates of PM2.5 by speciation profile code for the PM2.5 emission source, using PM25_#### as the pollutant code in the FF10 inventory file, where #### is a speciation profile code. To facilitate calculation of coarse particulate matter (PMC) within SMOKE, and to help create emissions summaries, an additional pollutant representing total $PM_{2.5}$ called PM25TOTAL was added to the inventory. As with VOC / TOG, this approach is not used for California or Texas.

---

[10] https://www.epa.gov/moves.

MOVES3 outputs emissions data in county-specific databases, and a post-processing script converts the data into FF10 format. Additional post-processing steps were performed as follows:

- County-specific FF10s were combined into a single FF10 file.

- Emissions were aggregated from the more detailed SCCs modeled in MOVES to the SCCs modeled in SMOKE. A list of the aggregated SMOKE SCCs is in Appendix A of the 2016v1 nonroad specification sheet.

- To reduce the size of the inventory, HAPs that are not needed for air quality modeling, such as dioxins and furans, were removed from the inventory.

- To reduce the size of the inventory further, all emissions for sources (identified by county/SCC) for which total CAP emissions are less than $1*10^{-10}$ were removed from the inventory. The MOVES model attributes a very tiny amount of emissions to sources that are actually zero, for example, snowmobile emissions in Florida. Removing these sources from the inventory reduces the total size of the inventory by about 7%.

- Gas and particulate components of HAPs that come out of MOVES separately, such as naphthalene, were combined.

- VOC was renamed VOC_INV so that SMOKE does not speciate both VOC and NONHAPTOG, which would result in a double count.

- PM25TOTAL, referenced above, was also created at this stage of the process.

- California and Texas emissions from MOVES were deleted and replaced with the CARB- and TCEQ-supplied emissions, respectively.

Emissions for airport ground support vehicles (SCCs ending in -8005), and oil field equipment (SCCs ending in -10010), were removed from the mobile nonroad inventory, to prevent a double count with the ptonipm and np_oilgas sectors, respectively.

### National Updates: Agricultural and Construction Equipment Allocation

The methodology for developing Agricultural equipment allocation data for the 2016v1 platform was developed by the North Carolina Department of Environmental Quality (NCDEQ). EPA updated the Construction equipment allocation data used in MOVES for the 2016v1 platform and the same updated data were used in the 2016v2 platform.

NCDEQ compiled regional and state-level Agricultural sector fuel expenditure data for 2016 from the US Department of Agriculture, National Agricultural Statistics Service (NASS), August 2018 publication, "Farm Production Expenditures 2017 Summary."[11] This resource provides expenditures for each of 5 major regions that cover the Continental U.S., as well as state-level data for 15 major farm producing states. Because of the limited coverage of the NASS source relative to that in MOVES, it is necessary to identify a means for estimating the 2016 Agricultural sector allocation data for the following States and Territories from a different source: Alaska, Hawaii, Puerto Rico, and U.S. Virgin Islands. The approach for these areas is described below.

---

[11] Accessed from http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1066, November 2018.

For the Continental U.S., NCDEQ first allocated the remainder of the regional fuel expenditures to states in each region for which state-level data are not reported. For this allocation, NCDEQ relied on 2012 fuel expenditure data from NASS' 2012 Census of Agriculture (note that 2017 data were not yet available at the time of this effort).[12] The next step to developing county-level allocation data for agricultural equipment was to multiply the state-level fuel expenditure estimates by county-level allocation ratios. These allocation ratios were computed from county-level fuel expenditure data from the NASS' 2012 Census of Agriculture. There were 17 counties for which fuel expenditure data were withheld in the Census of Agriculture. For these counties, NCDEQ allocated the fuel expenditures that were not accounted for in the applicable state via a surrogate indicator of fuel expenditures. For most states, the 2012 Census of Agriculture's total machinery asset value was the surrogate indicator used to perform the allocation. This indicator was found to have the strongest correlation to agricultural sector fuel expenditures based on analysis of 2012 state-level Census of Agriculture values for variables analyzed (correlation coefficient of 0.87).[13] Because the analyzed surrogate variables were not available for the two counties in New York without fuel expenditure data, farm sales data from the 2012 Census of Agriculture were used in the allocation procedure for these counties.

For Alaska and Hawaii, NCDEQ estimated 2016 state-level fuel production expenditures by first applying the national change in fuel expenditures between 2012 and 2016 from NASS' "Farm Production Expenditures" summary publications to 2012 state expenditure data from the 2012 Census of Agriculture. Next, NCDEQ applied an adjustment factor to account for the relationship between national 2012 fuel expenditures as reported by the Census of Agriculture and those reported in the Farm Production Expenditures Summary. Hawaii's state-level fuel expenditures were allocated to counties using the same approach as the states in the Continental U.S. (i.e., county-level fuel expenditure data from the NASS' 2012 Census of Agriculture). Alaska's fuel expenditures total was allocated to counties using a different approach because the 2012 Census of Agriculture reports fuel expenditures data for a different list of counties than the one included in MOVES. To ensure consistency with MOVES, NCDEQ allocated Alaska's fuel expenditures based on the current allocation data in MOVES, which reflect 2002 harvested acreage data from the Census of Agriculture.

Because NCDEQ did not identify any source of fuel expenditures data for Puerto Rico or the U.S. Virgin Islands, the county allocation percentages that are represented by the 2002 MOVES allocation data were used for these territories.[14]

For the Construction sector, by default MOVES2014b used estimates of 2003 total dollar value of construction by county to allocate national Construction equipment populations to the state and local levels.[15] However, the 2016 Nonroad Collaborative Work Group sought to update the surrogate data used to geographically allocate Construction equipment with a more recent data source thought to be more reflective of emissions-generating Construction equipment activity at the county level: acres disturbed by residential, non-residential, and road construction activity.

The nonpoint sector of the National Emissions Inventory (NEI) includes estimates of Construction Dust ($PM_{2.5}$), for which acreage disturbed by residential, non-residential, and road construction activity is a

---

[12] Accessed from https://www.nass.usda.gov/Publications/AgCensus/2012/, November 2018.

[13] Other variables analyzed were inventory of tractors and inventory of trucks.

[14] For reference, these allocations were 0.0639 percent for Puerto Rico and 0.0002 percent for the U.S. Virgin Islands.

[15] https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P1004LDX.pdf.

function.[16] The 2017 NEI Technical Support Document (EPA, 2021) includes a description of the methods used to estimate acreage disturbed at the county level by residential, non-residential, and road construction activity, for the 50 states.

Acreage disturbed by residential, non-residential, and road construction were summed together to arrive at a single value of acreage disturbed by Construction activities at the county level. County-level acreage disturbed were then summed together to arrive at acreage disturbed at the state level. State totals were then summed to arrive at a national total of acreage disturbed by Construction activities.

Puerto Rico and the U.S. Virgin Islands are not included in the Construction equipment geographic allocation update, so their relative share of the national population of Construction equipment remains the same as MOVES2014b defaults.

For both the Agricultural and Construction equipment sectors, the *surrogatequant* and *surrogateyearID* fields in the model's *nrstatesurrogate* table, which allocates equipment from the state- to the county-level, were populated with the county-level surrogates described above (fuel expenditures in 2016 for Agricultural equipment; acreage disturbed by construction activity in 2014 for Construction equipment). In addition, the *nrbaseyearequippopulation* table, which apportions the model's national equipment populations to the state level, was adjusted so that each state's share of the MOVES base-year national populations of Agricultural and Construction equipment is proportional to each state's share of national acreage disturbed by construction activity (Construction equipment) and agricultural fuel expenditures (Agricultural equipment). Additionally, the model's *nrsurrogate* table, which defines the surrogate data used in the *nrstatesurrogate* table, was updated to reflect the 2016v1 changes to the Agricultural and Construction equipment sectors.

Updated *nrsurrogate*, *nrstatesurrogate*, and *nrbaseyearequippopulation* tables, along with instructions for utilizing these tables in MOVES runs, are available for download from EPA's ftp site: ftp://newftp.epa.gov/air/emismod/2016/v1/reports/nonroad/ or at https://gaftp.epa.gov/air/emismod/2016/v1/reports/nonroad/).

**State-Supplied Nonroad Data**

As shown Table 2-32. several state and local agencies provided nonroad inputs for use in the 2016v1 platform that were carried forward into the 2016v2 platform. Additionally, per the table footnotes, EPA reviewed data submitted by state and local agencies for the 2014 and 2017 National Emissions Inventories and utilized that information where appropriate (data specific to calendar years 2014 and 2017 were not used in 2016v1). The *nrfuelsupply* table from MOVES3 was used in 2016v2 and is therefore not shown in this table.

---

[16] https://www.epa.gov/air-emissions-inventories/2014-national-emissions-inventory-nei-data.

**Table 2-32. Submitted nonroad input tables by agency**

| stateid | State or County(ies) in the Agency | nrbaseyearequippopulation (source populations) | nrdayallocation (allocation to day type) | nrgrowthindex (population growth) | nrhourallocation (allocation to diurnal pattern) | nrmonthallocation (seasonal allocation) | nrsourceusetype (yearly activity) | nrstatesurrogate (allocations to counties) | countyyear (Stage II information) | nrequipmenttype (surrogate selection) | nrsurrogate (surrogate identification) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | ARIZONA - Maricopa Co. | A | | | | | D | D | D | D | D |
| 9 | CONNECTIC | A | | | | | | | | | |
| 13 | GEORGIA | | | | | | | D | | | |
| 16 | IDAHO | | C | | | | | | | | |
| 17 | ILLINOIS | | | | | E | | | | | |
| 18 | INDIANA | | C | | | E | | | | | |
| 19 | IOWA | | C | | | E | | | | | |
| 26 | MICHIGAN | | C | | | E | | | | | |
| 27 | MINNESOTA | | C | | | E | | | | | |
| 29 | MISSOURI | | | | | E | | | | | |
| 36 | NEW YORK | D | D | D | D | | D | D | | | |
| 39 | OHIO | | C | | | E | | | | | |
| 49 | UTAH | B | D | D | D | | | F | | | |
| 53 | WASHINGT | | | | | | | D | | D | D |
| 55 | WISCONSIN | | | | | E | | | | | |

[A] Submitted data with modification: updated the year ID to 2016.

[B] Submitted data with modification: deleted records that were not snowmobile source types 1002-1010.

[C] NEI 2014v2 data used for 2016v1 platform.

[D] Submitted data.

[E] Spreadsheet "ladco_nei2017_nrmonthallocation.xlsx."

[F] Submitted data with modification: deleted records that were not the snowmobile surrogate ID 14.

## Emissions Inside California and Texas

California nonroad emissions were provided by CARB for the years 2016, 2023, 2028, and 2035.

All California nonroad inventories are annual, with monthly temporalization applied in SMOKE. Emissions for oil field equipment (SCCs ending in -10010) were removed from the California inventory in order to prevent a double count with the np_oilgas sector. VOC and $PM_{2.5}$ emissions were allocated to speciation profiles, and VOC HAPs were created, using MOVES data in California. For example, ratios of VOC ($PM_{2.5}$) by speciation profile to total VOC ($PM_{2.5}$), and ratios of VOC HAPs to total VOC, were calculated by county and SCC from the MOVES run in California, and then applied CARB-provided VOC ($PM_{2.5}$) in the inventory so that California nonroad emissions could be speciated consistently with the rest of the country.

Texas nonroad emissions were provided by the Texas Commission on Environmental Quality for the years 2016, 2023, and 2028, using TCEQ's TexN2 tool.[17] This tool facilitates the use of detailed Texas-specific nonroad equipment population, activity, fuels, and related data as inputs for MOVES2014b, and accounts for Texas-specific emission adjustments such as the Texas Low Emission Diesel (TxLED) program. Texas nonroad emissions were provided seasonally; that is, total emissions for winter, spring, summer and fall; those emissions were evenly distributed between the months in each season. As in California, VOC and $PM_{2.5}$ emissions were allocated to speciation profiles, and VOC HAPs were created, using MOVES data in Texas. For example, ratios of VOC ($PM_{2.5}$) by speciation profile to total VOC ($PM_{2.5}$), and ratios of VOC HAPs to total VOC, were calculated by county and SCC from the MOVES run in Texas, and then applied TCEQ-provided VOC ($PM_{2.5}$) in the inventory so that Texas nonroad emissions could be speciated consistently with the rest of the country.

**Nonroad Updates from State Comments**

The 2016 Nonroad Collaborative workgroup received a small number of comments on the 2016beta inventory, all of which were addressed and implemented in the 2016v1 nonroad inventory and carried into 2016v2:

- **Georgia Department of Natural Resources:** utilize updated geographic allocation factors (*nrstatesurrogate* table) for the Commercial, Lawn & Garden (commercial, public, and residential), Logging, Manufacturing, Golf Carts, Recreational, Railroad Maintenance Equipment and A/C/Refrigeration sectors, using data from the U.S. Census Bureau and U.S. Forest Service.

- **Lake Michigan Air Directors Consortium (LADCO):** update seasonal allocation of agricultural equipment activity (*nrmonthallocation* table) for Illinois, Indiana, Iowa, Michigan, Minnesota, Missouri, Ohio, and Wisconsin.

- **Texas Commission on Environmental Quality:** replace MOVES nonroad emissions for Texas with emissions calculated with TCEQ's TexN2 model.

- **Alaska Department of Environmental Conservation:** remove emissions as calculated by MOVES for several equipment sector-county/census areas combinations in Alaska, due to an absence of nonroad activity (see Table 2-33).

**Table 2-33. Alaska counties/census areas for which nonroad equipment sector-specific emissions are removed in 2016v1 and 2016v2**

| Nonroad Equipment Sector | Counties/Census Areas (FIPS) for which equipment sector emissions are removed in 2016 |
|---|---|
| Agricultural | Aleutians East (02013), Aleutians West (02016), Bethel Census Area (02050), Bristol Bay Borough (02060), Dillingham Census Area (02070), Haines Borough (02100), Hoonah-Angoon Census Area (02105), Ketchikan Gateway (02130), Kodiak Island Borough (02150), Lake and Peninsula (02164), Nome (02180), North Slope Borough (02185), Northwest Arctic (02188), Petersburg Borough (02195), Pr of Wales-Hyder Census Area (02198), Sitka |

---

[17] For more information on the TexN2 tool please see: ftp://amdaftp.tceq.texas.gov/EI/nonroad/TexN2/.

| Nonroad Equipment Sector | Counties/Census Areas (FIPS) for which equipment sector emissions are removed in 2016 |
|---|---|
| | Borough (02220), Skagway Borough (02230), Valdez-Cordova Census Area (02261), Wade Hampton Census Area (02270), Wrangell City + Borough (02275), Yakutat City + Borough (02282), Yukon-Koyukuk Census Area (02290) |
| Logging | Aleutians East (02013), Aleutians West (02016), Nome (02180), North Slope Borough (02185), Northwest Arctic (02188), Wade Hampton Census Area (02270) |
| Railway Maintenance | Aleutians East (02013), Aleutians West (02016), Bethel Census Area (02050), Bristol Bay Borough (02060), Dillingham Census Area (02070), Haines Borough (02100), Hoonah-Angoon Census Area (02105), Juneau City + Borough (02110), Ketchikan Gateway (02130), Kodiak Island Borough (02150), Lake and Peninsula (02164), Nome (02180), ), North Slope Borough (02185), Northwest Arctic (02188), Petersburg Borough (02195), Pr of Wales-Hyder Census Area (02198), Sitka Borough (02220), Southeast Fairbanks (02240), Wade Hampton Census Area (02270), Wrangell City + Borough (02275), Yakutat City + Borough (02282), Yukon-Koyukuk Census Area (02290) |

## 2.5      2016 Fires (ptfire-wild, ptfire-rx, ptagfire)

Multiple types of fires are represented in the modeling platform. These include wild and prescribed fires that are grouped into the ptfire-wild and ptfire-rx sectors, and agricultural fires that comprise the ptagfire sector. All ptfire and ptagfire fires are in the United States. Fires outside of the United States are described in the ptfire_othna sector later in this document.

### 2.5.1      Wild and Prescribed Fires (ptfire)

Wildfires and prescribed burns that occurred during the inventory year are included in the year 2016 version 1 (2016v1) inventory as event and point sources. Only minor adjustments were made to ptfire for 2016v2. These minor adjustments consisted of correcting emissions for the Soberanes fire in California that occurred in summer of 2016 and a few improvements to the spatial allocation of large wildfires (no emissions changed in the cases). The wildfires and prescribed fires were broken up into two different sectors, ptfire-wild and ptfire-rx respectively, for 2016v2. The point agricultural fires inventory (ptagfire) is described in a separate section. For purposes of emission inventory preparation, wildland fire (WLF) is defined as any non-structure fire that occurs in the wildland. The wildland is defined an area in which human activity and development are essentially non-existent, except for roads, railroads, power lines, and similar transportation facilities. Wildland fire activity is categorized by the conditions under which the fire occurs. These conditions influence important aspects of fire behavior, including smoke emissions.

In the 2016v2 inventory, data processing was conducted differently depending on the fire type, as defined below:

- Wildfire (WF): any fire started by an unplanned ignition caused by lightning; volcanoes; other acts of nature; unauthorized activity; or accidental, human-caused actions, or a prescribed fire that has developed into a wildfire.

- Prescribed (Rx) fire: any fire intentionally ignited by management actions in accordance with applicable laws, policies, and regulations to meet specific land or resource management objectives. Prescribed fire is one type of fire fuels treatment. Fire fuels treatments are vegetation management activities intended to modify or reduce hazardous fuels. Fuels treatments include prescribed fires, wildland fire use, and mechanical treatment.

The SCCs used for the ptfire sources are shown in Table 2-34. The ptfire inventory includes separate SCCs for the flaming and smoldering combustion phases for wildfire and prescribed burns. Note that prescribed grassland fires or Flint Hills, Kansas have their own SCC in the 2016v2 inventory. The year 2016 fire season also included some major wild grassland fires. These wild grassland fires were assigned the standard wildfire SCCs shown in Table 2-34.

**Table 2-34. SCCs included in the ptfire sector for the 2016v2 inventory**

| SCC | Description |
|-----|-------------|
| 2801500170 | Grassland fires; prescribed |
| 2810001001 | Forest Wildfires; Smoldering; Residual smoldering only (includes grassland wildfires) |
| 2810001002 | Forest Wildfires; Flaming (includes grassland wildfires) |
| 2811015001 | Prescribed Forest Burning; Smoldering; Residual smoldering only |
| 2811015002 | Prescribed Forest Burning; Flaming |

**National Fire Information Data**

Numerous fire information databases are available from U.S. national government agencies. Some of the databases are available via the internet while others must be obtained directly from agency staff. Table 2-35 provides the national fire information databases that were used for the 2016v1 ptfire inventory, including the website where the 2016 data were downloaded.

**Table 2-35. National fire information databases used in 2016v1 ptfire inventory**

| Dataset Name | Fire Types | Format | Agency | Coverage | Source |
|--------------|-----------|--------|--------|----------|--------|
| Hazard Mapping System (HMS) | WF/RX | CSV | NOAA | North America | https://www.ospo.noaa.gov/Products/land/hms.html |
| Geospatial Multi-Agency Coordination(GeoMAC) | WF | SHP | USGS | Entire US | https://www.geomac.gov/GeoMACTransition.shtml |
| Incident Command System Form 209: Incident Status Summary (ICS-209) | WF/RX | CSV | Multi | Entire US | https://fam.nwcg.gov/fam-web/ |
| National Association of State Foresters (NASF) | WF | CSV | Multi | Participating US states | https://fam.nwcg.gov/fam-web/ (see Public Access Reports, Free Data Extract, then NASF State Data Extract) |
| Monitoring Trends in Burn Severity (MTBS) | WF/RX | SHP | USGS, USFS | Entire US | https://www.mtbs.gov/direct-download |

| Dataset Name | Fire Types | Format | Agency | Coverage | Source |
|---|---|---|---|---|---|
| Forest Service Activity Tracking System (FACTS) | RX | SHP | USFS | Entire US | Hazardous Fuel Treatment Reduction: Polygon at https://data.fs.usda.gov/geodata/edw/datasets.php |
| US Fish and Wildland Service (USFWS) fire database | WF/RX | CSV | USFWS | Entire US | Direct communication with USFWS |

The Hazard Mapping System (HMS) was developed in 2001 by the National Oceanic and Atmospheric Administration's (NOAA) National Environmental Satellite and Data Information Service (NESDIS) as a tool to identify fires over North America in an operational environment. The system utilizes geostationary and polar orbiting environmental satellites. Automated fire detection algorithms are employed for each of the sensors. When possible, HMS data analysts apply quality control procedures for the automated fire detections by eliminating those that are deemed to be false and adding hotspots that the algorithms have not detected via a thorough examination of the satellite imagery.

The HMS product used for the 2016v1 inventory consisted of daily comma-delimited files containing fire detect information including latitude-longitude, satellite used, time detected, and other information. The Visible Infrared Imaging Radiometer Suite (VIIRS) satellite fire detects were introduced into the HMS in late 2016. Since it was only available for a small portion of the year, the VIIRS fire detects were removed for the entire year for consistency. In the 2016alpha inventory, the grassland fire detects were put in the point agricultural fire sector (ptagfire). As there were a few significant grassland wildfires in Kansas and Oklahoma in year 2016, all grassland fire detects were included in the ptfire sector for the 2016v1 inventory. These grassland fires were processed through Satellite Mapping Automated Reanalysis Tool for Fire Incident Reconciliation version 2 (SMARTFIRE2) and BlueSky Framework.

GeoMAC (Geospatial Multi-Agency Coordination) is an online wildfire mapping application designed for fire managers to access maps of current U.S. fire locations and perimeters. The wildfire perimeter data is based upon input from incident intelligence sources from multiple agencies, GPS data, and infrared (IR) imagery from fixed wing and satellite platforms.

The Incident Status Summary, also known as the "ICS-209" is used for reporting specific information on significant fire incidents. The ICS-209 report is a critical interagency incident reporting tool giving daily 'snapshots' of the wildland fire management situation and individual incident information which include fire behavior, size, location, cost, and other information. Data from two tables in the ICS-209 database were merged and used for the 2016v1 ptfire inventory: the SIT209_HISTORY_INCIDENT_209_REPORTS table contained daily 209 data records for large fires, and the SIT209_HISTORY_INCIDENTS table contained summary data for additional smaller fires.

The National Association of State Foresters (NASF) is a non-profit organization composed of the directors of forestry agencies in the states, U.S. territories, and District of Columbia to manage and protect state and private forests, which encompass nearly two-thirds of the nation's forests. The NASF compiles fire incident reports from agencies in the organization and makes them publicly available. The NASF fire information includes dates of fire activity, acres burned, and fire location information.

Monitoring Trends in Burn Severity (MTBS) is an interagency program whose goal is to consistently map the burn severity and extent of large fires across the U.S. from 1984 to present. The MTBS data includes all fires 1,000 acres or greater in the western United States and 500 acres or greater in the eastern United

States. The extent of coverage includes the continental U.S., Alaska, Hawaii, and Puerto Rico. Fire occurrence and satellite data from various sources are compiled to create numerous MTBS fire products. The MTBS Burned Areas Boundaries Dataset shapefiles include year 2016 fires and that are classified as either wildfires, prescribed burns or unknown fire types. The unknown fire type shapes were omitted in the 2016v1 inventory development due to temporal and spatial problems found when trying to use these data.

The US Forest Service (USFS) compiles a variety of fire information every year. Year 2016 data from the USFS Natural Resource Manager (NRM) Forest Activity Tracking System (FACTS) were acquired and used for 2016v1 emissions inventory development. This database includes information about activities related to fire/fuels, silviculture, and invasive species. The FACTS database consists of shapefiles for prescribed burns that provide acres burned, and start and ending time information.

The US Fish and Wildland Service (USFWS) also compiles wildfire and prescribed burn activity on their federal lands every year. Year 2016 data were acquired from USFWS through direct communication with USFWS staff and were used for 2016v1 emissions inventory development.   The USFWS fire information provided fire type, acres burned, latitude-longitude, and start and ending times.

**State/Local/Tribal Fire Information**

During the 2016 emissions modeling platform development process, S/L/T agencies were invited by EPA and 2016 Inventory Collaborative Fire Workgroup to submit all fire occurrence data for use in developing the 2016v1 fire inventory.  A template form containing the desired format for data submittals was provided to S/L/T air agencies. The list of S/L/T agencies that submitted fire data is provided in Table 2-36.  Data from nine individual states and one Indian Tribe were used for the 2016v1 ptfire inventory.

**Table 2-36. List of S/L/T agencies that submitted fire data for 2016v1 with types and formats.**

| S/L/T agency name | Fire Types | Format |
|---|---|---|
| NCDEQ | WF/RX | CSV |
| KDHE | RX/AG | CSV |
| CO Smoke Mgmt Program | RX | CSV |
| Idaho DEQ | AG | CSV |
| Nez Perce Tribe | AG | CSV |
| GA DNR | ALL | EIS |
| MN | RX/AG | CSV |
| WA ECY | AG | CSV |
| NJ DEP | WF/RX | CSV |
| Alaska DEC | WF/RX | CSV |

The data provided by S/L/T agencies were evaluated by EPA and further feedback on the data submitted by the state was requested at times. Table 2-37 provides a summary of the type of data submitted by each S/L/T agency and includes spatial, temporal, acres burned and other information provided by the agencies.

**Table 2-37. Brief description of fire information submitted for 2016v1 inventory use.**

| S/L/T agency name | Fire Types | Description |
|---|---|---|
| NCDEQ | WF/RX | Fire type, period-specific, latitude-longitude and acres burned information. Technical direction was to remove all fire detects that were not reconciled with any other national or state agency database. |
| Kansas DHE | RX/AG | Day-specific, county-centroid located, acres burned for Flint Hills prescribed burns for Feb 27-May 4 time period. Reclassified fuels for some agricultural burns. A grassland gridding surrogate was used to spatially allocate the day-specific grassland fire emissions. |
| Colorado Smoke Mgmt Program | RX | Day-specific, latitude-longitude, and acres burned for prescribed burns |
| Idaho DEQ | AG | Day-specific, latitude-longitude, acres burned for agricultural burns. Total replacement of 2016 alpha fire inventory for Idaho. |
| Nez Perce Tribe | AG | Day-specific, latitude-longitude, acres burned for agricultural burns. Total replacement of 2016 alpha fire inventory within the tribal area boundary. |
| Georgia DNR | ALL | Data submitted included all fires types via EIS. The wildfire and prescribed burn data were provided as daily, point emissions sources. The agricultural burns were provided as day-specific point emissions sources. |
| Minnesota | RX/AG | Corrected latitude-longitude, day-specific and acres burned for some prescribed and agricultural burns. |
| Washington ECY | AG | Month-specific, latitude-longitude, acres burned, fuel loading and emissions for agricultural burns. Not day-specific so allocation to daily implemented by EPA. WA state direction included to continue to use the 2014NEIv2 pile burns that were included in the non-point sector for 2016v1. |
| New Jersey DEP | WF/RX | Day-specific, latitude-longitude, and acres burned for wildfire and prescribed burns. |
| Alaska DEC | WF/RX | Day-specific, latitude-longitude, and acres burned for wildfire and prescribed burns. |

**Fire Emissions Estimation Methodology**

The national and S/L/T data mentioned earlier were used to estimate daily wildfire and prescribed burn emissions from flaming combustion and smoldering combustion phases for the 2016v1 inventory. Flaming combustion is more complete combustion than smoldering and is more prevalent with fuels that have a high surface-to-volume ratio, a low bulk density, and low moisture content. Smoldering

combustion occurs without a flame, is a less complete burn, and produces some pollutants, such as PM2.5, VOCs, and CO, at higher rates than flaming combustion. Smoldering combustion is more prevalent with fuels that have low surface-to-volume ratios, high bulk density, and high moisture content. Models sometimes differentiate between smoldering emissions that are lofted with a smoke plume and those that remain near the ground (residual emissions), but for the purposes of the 2016v1 inventory the residual smoldering emissions were allocated to the smoldering SCCs listed in Table 2-34. The lofted smoldering emissions were assigned to the flaming emissions SCCs in Table 2-34.

Figure 2-10 is a schematic of the data processing stream for the 2016v1 inventory for wildfire and prescribe burn sources. The ptfire inventory sources were estimated using Satellite Mapping Automated Reanalysis Tool for Fire Incident Reconciliation version 2 (SMARTFIRE2) and BlueSky Framework. SMARTFIRE2 is an algorithm and database system that operate within a geographic information system (GIS). SMARTFIRE2 combines multiple sources of fire information and reconciles them into a unified GIS database. It reconciles fire data from space-borne sensors and ground-based reports, thus drawing on the strengths of both data types while avoiding double-counting of fire events. At its core, SMARTFIRE2 is an association engine that links reports covering the same fire in any number of multiple databases. In this process, all input information is preserved, and no attempt is made to reconcile conflicting or potentially contradictory information (for example, the existence of a fire in one database but not another).

For the 2016v1 inventory, the national and S/L/T fire information was input into SMARTFIRE2 and then merged and associated based on user-defined weights for each fire information dataset. The output from SMARTFIRE2 was daily acres burned by fire type, and latitude-longitude coordinates for each fire. The fire type assignments were made using the fire information datasets. If the only information for a fire was a satellite detect for fire activity, then the flow described in Figure 2-11 was used to make fire type assignment by state and by month.

**Figure 2-10. Processing flow for fire emission estimates in the 2016v1 inventory**



**Figure 2-11. Default fire type assignment by state and month where data are only from satellites.**



The BlueSky Modeling Framework version 3.5 (revision #38169) was used to calculate fuel loading and consumption, and emissions using various models depending on the available inputs as well as the desired results. The contiguous United States and Alaska, where Fuel Characteristic Classification System (FCCS) fuel loading data are available, were processed using the modeling chain described in Figure 2-12. The Fire Emissions Production Simulator (FEPS) in the BlueSky Framework generated the CAP emission factors for wildland fires used in the 2016v1 inventory. The HAPs were derived from regional emissions factors from Urbanski (2014).

**Figure 2-12. BlueSky Modeling Framework**

For the 2016v1 inventory, the FCCSv2 spatial vegetation cover was upgraded to the LANDFIRE v1.4 fuel vegetation cover (See: https://www.landfire.gov/fccs.php). The FCCSv3 fuel bed characteristics were implemented along with LANDFIREv1.4 to provide better fuel classification for the BlueSky Framework. The LANDFIREv1.4 raster data were aggregated from the native resolution and projection to 200 meter resolution using a nearest-neighbor methodology. Aggregation and reprojection was required to allow these data to work in the BlueSky Framework.

## 2.5.2     Point Source Agricultural Fires (ptagfire)

The point source agricultural fire (ptagfire) inventory sector contains daily agricultural burning emissions. Daily fire activity was derived from the NOAA Hazard Mapping System (HMS) fire activity data. The agricultural fires sector includes SCCs starting with '28015'. The first three levels of descriptions for these SCCs are: 1) Fires - Agricultural Field Burning; Miscellaneous Area Sources; 2) Agriculture Production - Crops - as nonpoint; and 3) Agricultural Field Burning - whole field set on fire. The SCC 2801500000 does not specify the crop type or burn method, while the more specific SCCs specify field or orchard crops and, in some cases, the specific crop being grown. The SCCs for this sector listed are in Table 2-38.

**Table 2-38. SCCs included in the ptagfire sector for the 2016v1 inventory**

| SCC | Description |
|---|---|
| 2801500000 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Unspecified crop type and Burn Method |
| 2801500100 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crops Unspecified |
| 2801500112 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Alfalfa: Backfire Burning |
| 2801500130 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Barley: Burning Techniques Not Significant |

| SCC | Description |
|---|---|
| 2801500141 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Bean (red): Headfire Burning |
| 2801500150 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Corn: Burning Techniques Not Important |
| 2801500151 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Double Crop Winter Wheat and Corn |
| 2801500152 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;DoubleCrop Corn and Soybeans |
| 2801500160 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Cotton: Burning Techniques Not Important |
| 2801500170 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Grasses: Burning Techniques Not Important |
| 2801500171 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Fallow |
| 2801500182 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Hay (wild): Backfire Burning |
| 2801500202 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Pea: Backfire Burning |
| 2801500220 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Rice: Burning Techniques Not Significant |
| 2801500250 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Sugar Cane: Burning Techniques Not Significant |
| 2801500262 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Field Crop is Wheat: Backfire Burning |
| 2801500263 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;DoubleCrop Winter Wheat and Cotton |
| 2801500264 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;DoubleCrop Winter Wheat and Soybeans |
| 2801500300 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop Unspecified |
| 2801500320 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop is Apple |
| 2801500350 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop is Cherry |
| 2801500410 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop is Peach |
| 2801500420 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Orchard Crop is Pear |
| 2801500500 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Vine Crop Unspecified |
| 2801500600 | Miscellaneous Area Sources;Agriculture Production - Crops - as nonpoint;Agricultural Field Burning - whole field set on fire;Forest Residues Unspecified |

The EPA estimated biomass burning emissions using remote sensing data. These estimates were then reviewed by the states and revised as resources allowed. As many states did not have the resources to estimate emissions for this sector, remote sensing was necessary to fill in the gaps for regions where there was no other source of data. Crop residue emissions result from either pre-harvest or post-harvest burning of agricultural fields. The crop residue emission inventory for 2016 is day-specific and includes geolocation information by crop type. The method employed and described here is based on the same methods employed in the 2014 NEI with a few minor updates. It should be noted that grassland fires were moved from the agricultural burning inventory sector to the prescribed and wildland fire sector for 2016beta and 2016v1 inventories. This was done to prevent double-counting of fires and because the largest fire (acres burned) in 2016 was a wild grassland fire in Kansas.

Daily, year-specific agricultural burning emissions were derived from HMS fire activity data, which contains the date and location of remote-sensed anomalies. As point source inventories, the locations of the fires are identified with latitude-longitude coordinates for specific fire events. The HMS activity data were filtered using 2016 USDA cropland data layer (CDL). Satellite fire detects over agricultural lands were assumed to be agricultural burns and assigned a crop type. Detects that were not over agricultural lands were output to a separate file for use in the point source wildfire (ptfire) inventory sector. Each detect was assigned an average size of between 40 and 80 acres based on crop type. The assumed field sizes are found in Table 2-39.

**Table 2-39. Assumed field size of agricultural fires per state(acres)**

| State | Field Size |
|---|---|
| Alabama | 40 |
| Arizona | 80 |
| Arkansas | 40 |
| California | 120 |
| Colorado | 80 |
| Connecticut | 40 |
| Delaware | 40 |
| Florida | 60 |
| Georgia | 40 |
| Idaho | 120 |
| Illinois | 60 |
| Indiana | 60 |
| Iowa | 60 |
| Kansas | 80 |
| Kentucky | 40 |
| Louisiana | 40 |
| Maine | 40 |
| Maryland | 40 |
| Massachusetts | 40 |
| Michigan | 40 |
| Minnesota | 60 |
| Mississippi | 40 |
| Missouri | 60 |
| Montana | 120 |
| Nebraska | 60 |
| Nevada | 40 |
| New Hampshire | 40 |

| State | Field Size |
|-------|-----------|
| New Jersey | 40 |
| New Mexico | 80 |
| New York | 40 |
| North Carolina | 40 |
| North Dakota | 60 |
| Ohio | 40 |
| Oklahoma | 80 |
| Oregon | 120 |
| Pennsylvania | 40 |
| Rhode Island | 40 |
| South Carolina | 40 |
| South Dakota | 60 |
| Tennessee | 40 |
| Texas | 80 |
| Utah | 40 |
| Vermont | 40 |
| Virginia | 40 |
| Washington | 120 |
| West Virginia | 40 |
| Wisconsin | 40 |
| Wyoming | 80 |

Another feature of the ptagfire database is that the satellite detections for 2016 were filtered out to exclude areas covered by snow during the winter months.  To do this, the daily snow cover fraction per grid cell was extracted from a 2016 meteorological Weather Research Forecast (WRF) model simulation. The locations of fire detections were then compared with this daily snow cover file. For any day in which a grid cell had snow cover, the fire detections in that grid cell on that day were excluded from the inventory.   Due to the inconsistent reporting of fire detections for year 2016 from the Visible Infrared Imaging Radiometer Suite (VIIRS) platform, any fire detections in the HMS dataset that were flagged as VIIRS or Suomi National Polar-orbiting Partnership satellite were excluded.  In addition, certain crop types (corn and soybeans) were excluded from the following states: Iowa, Kansas, Indiana, Illinois, Michigan, Missouri, Minnesota, Wisconsin, and Ohio. Kansas was not included in this list in the 2014NEI but added for 2016.   The reason for these crop types being excluded is because states have indicated that these crop types are not burned.

Crop type-specific emissions factors were applied to each daily fire to calculate criteria and hazardous pollutant emissions. In all prior NEIs for this sector, the HAP emission factors and the VOC emission factors were known to be inconsistent. The HAP emission factors were copied from the HAP emission factors for wildfires in the 2014 NEI and in the 2016 beta and version 1 modeling platforms. The VOC emission factors were scaled from the CO emission factors in the 2014 NEI and the 2016 beta and version 1 modeling platforms.  See Pouliot et al, 2017 for a complete table of emission factors and fuel loading by crop type.

Heat flux values for computing fire plume rise were calculated using the size and assumed fuel loading of each daily fire. Emission factors and fuel loading by crop type are available in Table 1 of Pouliot et al. (2017). This information is needed for a plume rise calculation within a chemical transport modeling system. In prior year modeling platforms including 2014, all the emissions were placed into layer 1 (i.e. ground level).

The daily agricultural and open burning emissions were converted from a tabular format into the SMOKE-ready daily point Flat File 2010 (FF10) format. The daily emissions were also aggregated into annual values by location and converted into the annual point flat file format.

## 2.6      2016 Biogenic Sources (beis)

Biogenic emissions for the entire year 2016 were developed using the Biogenic Emission Inventory System version 3.7 (BEIS3.7) within SMOKE. The landuse input into BEIS3.7 is the Biogenic Emissions Landuse Dataset (BELD) version 5.

The BELD5 includes the following datasets:

- Newer version of the Forest Inventory and Analysis (FIA version 8.0 https://www.fia.fs.fed.us/library/database-documentation/index.php )

- Agricultural land use from the 2017 US Department of Agriculture (USDA) crop data layer (https://www.nass.usda.gov/Research_and_Science/Cropland/SARS1a.php)

- Global Moderate Resolution Imaging Spectroradiometer (MODIS) 20 category data with enhanced lakes and Fraction of Photosynthetically Active Radiation (FPAR) for vegetation coverage from National Center for Atmospheric Research (NCAR) (https://www2.mmm.ucar.edu/wrf/users/download/get_sources_wps_geog.html )

  o Note BELD4.1 used 2011 USGS National Land Cover Data (NLCD) limited to the USA and MODIS 20 category land use for the rest of the world.

- Canadian BELD land use (https://www.epa.gov/sites/default/files/2019-08/documents/800am_zhang_2_0.pdf).

The FIA database reports on status and trends in forest area and location; in the species, size, and health of trees; in total tree growth, mortality, and removals by harvest; in wood production and utilization rates by various products; and in forest land ownership. The FIA database version 8.0 includes recent updates of these data through the year 2017 (from 2001). Earlier versions of BELD used an older version of the FIA database that had included data only through the year 2014. Canopy coverage is based on the MODIS 20 category data. The FIA includes approximately 250,000 representative plots of species fraction data that are within approximately 75 km of one another in areas identified as forest by the MODIS canopy coverage. For all land areas in the United States, 500-meter grid spacing land cover data from the MODIS is used.

The processing of the BELD5 data follows the spatial allocation methods of Bash et al. 2016 like BELD 4. However, MODIS land use categories and FPAR are used in the place of NLCD land use and forest coverage. MODIS land use has the additional broadleaf evergreen and deciduous needleleaf land use types and only one developed land use type. BELD4.1 used lookup tables for species leaf biomass. In BELD5, allometric relationships from the FIA v8.0 database (https://www.fia.fs.fed.us/library/database-documentation/index.php) were utilized to estimate foliage biomass per species. This resulted in better

agreement with measured foliage biomass. BVOC emissions are understood to originate from foliage thus these biomass changes directly impacted the BEIS emission factors.

BEIS3.7 has some important updates from BEIS 3.61. These include the incorporation of Version 5 of the Biogenic Emissions Landuse Database (BELD5), and updates to biomass emissions factors. The biomass emissions factor updates take into account FIA updates. BEIS3.7 includes a two-layer canopy model. Layer structure varies with light intensity and solar zenith angle. Both layers of the canopy model include estimates of sunlit and shaded leaf area based on solar zenith angle and light intensity, direct and diffuse solar radiation, and leaf temperature (Bash et al., 2016). The new algorithm requires additional meteorological variables over previous versions of BEIS. The variables output from the Meteorology-Chemistry Interface Processor (MCIP) that are used for BEIS3.7 processing are shown in Table 2-40. The 2016 BEIS3 modeling for year 2016 included processing for both a 36km (36US3) and 12km domain (12US1) (see Figure 3-1). The 12US2 modeling domain can also be supported by taking a subset or window of the 12US1 BEIS3 emissions dataset.

**Table 2-40. Hourly Meteorological variables required by BEIS 3.7**

| Variable | Description |
|----------|-------------|
| LAI | leaf-area index |
| PRSFC | surface pressure |
| Q2 | mixing ratio at 2 m |
| RC | convective precipitation |
| RGRND | solar radiation reaching surface |
| RN | nonconvective precipitation |
| RSTOMI | inverse of bulk stomatal resistance |
| SLYTP | soil texture type by USDA category |
| SOIM1 | volumetric soil moisture in top cm |
| SOIT1 | soil temperature in top cm |
| TEMPG | skin temperature at ground |
| USTAR | cell averaged friction velocity |
| RADYNI | inverse of aerodynamic resistance |
| TEMP2 | temperature at 2 m |

SMOKE-BEIS3 modeling system consists of two programs named: 1) Normbeis3 and 2) Tmpbeis3. Normbeis3 uses emissions factors and BELD5 landuse to compute gridded normalized emissions for chosen model domain (see Figure 2-13). The emissions factor file (B360FAC) contains leaf-area-indices (LAI), dry leaf biomass, winter biomass factor, indicator of specific leaf weight, and normalized emission fluxes for 35 different species/compounds. The BELD5 file is the gridded landuse for many different landuse types. The output gridded domain is the same as the input domain for the land use data. Output emission fluxes (B3GRD) are normalized to 30 °C, and isoprene and methyl-butenol fluxes are also normalized to a photosynthetic active radiation of 1000 $\mu mol/m^2 s$.

**Figure 2-13. Normbeis3 data flows**



The normalized emissions output from Normbeis3 (B3GRD) are input into Tmpbeis3 along with the MCIP meteorological data, chemical speciation profile to use for desired chemical mechanism, and BIOSEASON file used to indicate how each day in year 2016 should be treated, either as summer or winter.   Figure 2-14 illustrates the data flows for the Tmpbeis3 program.  The output from Tmpbeis includes gridded, speciated, hourly emissions both in moles/second (B3GTS_L) and tons/hour (B3GTS_S).

**Figure 2-14. Tmpbeis3 data flow diagram.**

Biogenic emissions do not use an emissions inventory and do not have SCCs.   The gridded land use data, gridded meteorology, an emissions factor file, and a speciation profile are further described in the next section.

## 2.7    *Sources Outside of the United States*

The emissions from Canada and Mexico and other areas outside of the U.S. are included in these emissions modeling sectors:  othpt, othar, othafdust, othptdust, onroad_can, onroad_mex, and ptfire_othna.  The "oth" refers to the fact that these emissions are usually "other" than those in the NEI, and the remaining characters provide the SMOKE source types: "pt" for point, "ar" for "area and nonroad mobile," "afdust" for area fugitive dust (Canada only), and "ptdust" for point fugitive dust. Because Canada and Mexico onroad mobile emissions are modeled differently from each other, they are separated

into two sectors: onroad_can and onroad_mex.  Emissions for Mexico are based on the Inventario Nacional de Emisiones de Mexico, 2008 projected to year 2016 (ERG, 2014a). Additional details for these sectors can be found in the 2016v1 platform specification sheets.

### 2.7.1    Point Sources in Canada and Mexico (othpt, canada_ag, canada_og2D)

Canadian point sources were taken from the ECCC 2016 emission inventory, which was new for the 2016v2 platform.  The provided point source inventories include upstream oil and gas emissions, agricultural ammonia and VOC.   A new 2016 inventory was also provided by SEMARNAT of Mexico. Due to the large number of points in the Canada inventories, the agricultural sources were split into a separate sector called canada_ag so that the sources could be placed into layer 1 as plume rise calculations were not needed.  Similarly, there were a very large number of Canadian oil and gas point sources, many of which would be appropriate modeled in layer 1.  These sources were placed into the canada_og2D sector for layer 1 modeling. Reducing the size of the othpt sector sped up the air quality model run. The Canadian point source inventory is pre-speciated for the CB6 chemical mechanism.  Also for Canada, agricultural data were originally provided on a rotated 10-km grid for the 2016beta platform.  These were smoothed out to avoid the artifact of grid lines in the processed emissions.  The data were monthly resolution for Canadian agricultural and airport emissions, along with some Canadian point sources, and annual resolution for the remainder of Canada and all of Mexico.

### 2.7.2    Fugitive Dust Sources in Canada (othafdust, othptdust)

Fugitive dust sources of particulate matter emissions excluding land tilling from agricultural activities, were provided by Environment and Climate Change Canada (ECCC) as part of their 2016 emission inventory.  Different source categories were provided as gridded point sources and area (nonpoint) source inventories.

Gridded point source emissions resulting from land tilling due to agricultural activities were provided as part of the ECCC 2016 emission inventory.  The provided wind erosion emissions were removed.  The data were originally provided on a rotated 10-km grid for the 2016 beta platform, but these were smoothed to avoid the artifact of grid lines appearing in the emissions output from SMOKE. The othptdust emissions have a monthly resolution.

A transport fraction adjustment that reduces dust emissions based on land cover types was applied to both point and nonpoint dust emissions, along with a meteorology-based (precipitation and snow/ice cover) zero-out of emissions when the ground is snow covered or wet.

### 2.7.3    Nonpoint and Nonroad Sources in Canada and Mexico (othar)

ECCC provided year 2016 Canada province, and in some cases sub-province, resolution emissions from for nonpoint and nonroad sources. The nonroad sources were monthly while the nonpoint and rail emissions were annual.  For Mexico, new year 2016 Mexico nonpoint and nonroad inventories from SEMARNAT were used.  All Mexico inventories were annual resolution.  Canadian CMV inventories that had been included in the othar sector in past modeling platforms are now included in the cmv_c1c2 and cmv_c3 sectors as point sources.

### 2.7.4        Onroad Sources in Canada and Mexico (onroad_can, onroad_mex)

ECCC provided monthly year 2016 onroad emissions for Canada at the province resolution or sub-province resolution depending on the province.  For Mexico, monthly year 2016 onroad inventories at the municipio resolution unchanged from the 2016v1 inventories were used.  The Mexico onroad emissions are based on MOVES-Mexico runs for 2014 and 2018 that were interpolated to 2016.

### 2.7.5        Fires in Canada and Mexico (*ptfire_othna*)

Annual point source 2016 day-specific wildland emissions for Mexico, Canada, Central America, and Caribbean nations were developed from a combination of the Fire Inventory from NCAR (FINN) daily fire emissions and fire data provided by Environment Canada when available.  Environment Canada emissions were used for Canada wildland fire emissions for April through November and FINN fire emissions were used to fill in the annual gaps from January through March and December.  Only CAP emissions are provided in the ptfire_othna sector inventories. These emissions are unchanged from those used in 2016v1.

For FINN fires, listed vegetation type codes of 1 and 9 are defined as agricultural burning, all other fire detections and assumed to be wildfires.  All wildland fires that are not defined as agricultural are assumed to be wildfires rather than prescribed.  FINN fire detects less than 50 square meters (0.012 acres) are removed from the inventory.  The locations of FINN fires are geocoded from latitude and longitude to FIPS code.

### 2.7.6        Ocean Chlorine and Sea Salt

The ocean chlorine gas emission estimates are based on the build-up of molecular chlorine ($Cl_2$) concentrations in oceanic air masses (Bullock and Brehme, 2002).  Data at 36 km and 12 km resolution were available and were not modified other than the model-species name "CHLORINE" was changed to "CL2" to support CMAQ modeling. The CL2 emissions are constant in all ocean grid cells. These data are unchanged from the data in 2016v1 and are passed to both CMAQ and CAMx.  Separately from the ocean chlorine, CMAQ computes sea salt particulate emissions inline during the model run.

For CAMx modeling, the OCEANIC preprocessor is used to compute emissions for the following pollutants over ocean water: sodium (NA), chlorine (PCL), sulfate (PSO4), dimethy sulfide (DMS), and gas phase bromine (SSBR) and chlorine (SSCL). Additional information is provided in Section 3.5.

# 3 Emissions Modeling

The CMAQ and CAMx air quality models require hourly emissions of specific gas and particle species for the horizontal and vertical grid cells contained within the modeled region (i.e., modeling domain). To provide emissions in the form and format required by the model, it is necessary to "pre-process" the "raw" emissions (i.e., emissions input to SMOKE) for the sectors described above in Section 2. In brief, the process of emissions modeling transforms the emissions inventories from their original temporal resolution, pollutant resolution, and spatial resolution into the hourly, speciated, gridded and vertical resolution required by the air quality model. Emissions modeling includes temporal allocation, spatial allocation, and pollutant speciation. Emissions modeling sometimes includes the vertical allocation (i.e., plume rise) of point sources, but many air quality models also perform this task because it greatly reduces the size of the input emissions files if the vertical layers of the sources are not included.

As seen in Section 2, the temporal resolutions of the emissions inventories input to SMOKE vary across sectors and may be hourly, daily, monthly, or annual total emissions. The spatial resolution may be individual point sources; totals by county (U.S.), province (Canada), or municipio (Mexico); or gridded emissions. This section provides some basic information about the tools and data files used for emissions modeling as part of the modeling platform. For additional details that may not be covered in this section, see the specification sheets provided with the 2016v1 platform as many contain additional sector-specific information in spatial allocation, temporal allocation, and speciation that is still relevant for 2016v2.

## 3.1    Emissions modeling Overview

SMOKE version 4.8.1 was used to process the raw emissions inventories into emissions inputs for each modeling sector into a format compatible with CMAQ, which were then converted to CAMx. For sectors that have plume rise, the in-line plume rise capability allows for the use of emissions files that are much smaller than full three-dimensional gridded emissions files. For quality assurance of the emissions modeling steps, emissions totals by specie for the entire model domain are output as reports that are then compared to reports generated by SMOKE on the input inventories to ensure that mass is not lost or gained during the emissions modeling process.

When preparing emissions for the air quality model, emissions for each sector are processed separately through SMOKE, and then the final merge program (Mrggrid) is run to combine the model-ready, sector-specific 2-D gridded emissions across sectors. The SMOKE settings in the run scripts and the data in the SMOKE ancillary files control the approaches used by the individual SMOKE programs for each sector. Table 3-1 summarizes the major processing steps of each platform sector with the columns as follows.

The "Spatial" column shows the spatial approach used: "point" indicates that SMOKE maps the source from a point location (i.e., latitude and longitude) to a grid cell; "surrogates" indicates that some or all of the sources use spatial surrogates to allocate county emissions to grid cells; and "area-to-point" indicates that some of the sources use the SMOKE area-to-point feature to grid the emissions (further described in Section 3.4.2).

The "Speciation" column indicates that all sectors use the SMOKE speciation step, though biogenic speciation is done within the Tmpbeis3 program and not as a separate SMOKE step.

The "Inventory resolution" column shows the inventory temporal resolution from which SMOKE needs to calculate hourly emissions. Note that for some sectors (e.g., onroad, beis), there is no input inventory;

instead, activity data and emission factors are used in combination with meteorological data to compute hourly emissions.

Finally, the "plume rise" column indicates the sectors for which the "in-line" approach is used. These sectors are the only ones with emissions in aloft layers based on plume rise. The term "in-line" means that the plume rise calculations are done inside of the air quality model instead of being computed by SMOKE. In all of the "in-line" sectors, all sources are output by SMOKE into point source files which are subject to plume rise calculations in the air quality model. In other words, no emissions are output to layer 1 gridded emissions files from those sectors as has been done in past platforms. The air quality model computes the plume rise using stack parameters, the Briggs algorithm, and the hourly emissions in the SMOKE output files for each emissions sector. The height of the plume rise determines the model layers into which the emissions are placed. The plume top and bottom are computed, along with the plumes' distributions into the vertical layers that the plumes intersect. The pressure difference across each layer divided by the pressure difference across the entire plume is used as a weighting factor to assign the emissions to layers. This approach gives plume fractions by layer and source. Day-specific point fire emissions are treated differently in CMAQ. After plume rise is applied, there are emissions in every layer from the ground up to the top of the plume.

**Table 3-1.  Key emissions modeling steps by sector.**

| Platform sector | Spatial | Speciation | Inventory resolution | Plume rise |
|---|---|---|---|---|
| afdust_adj | Surrogates | Yes | Annual | |
| afdust_ak_adj (36US3 only) | Surrogates | Yes | Annual | |
| airports | Point | Yes | Annual | None |
| beis | Pre-gridded land use | in BEIS 3.7 | computed hourly | |
| canada_ag | Point | Yes | monthly | None |
| canada_og2D | Point | Yes | Annual | None |
| cmv_c1c2 | Point | Yes | hourly | in-line |
| cmv_c3 | Point | Yes | hourly | in-line |
| fertilizer | Surrogates | No | monthly | |
| livestock | Surrogates | Yes | Annual | |
| nonpt | Surrogates & area-to-point | Yes | Annual | |
| nonroad | Surrogates | Yes | monthly | |
| np_oilgas | Surrogates | Yes | Annual | |
| onroad | Surrogates | Yes | monthly activity, computed hourly | |
| onroad_ca_adj | Surrogates | Yes | monthly activity, computed hourly | |
| onroad_nonconus (36US3 only) | Surrogates | Yes | monthly activity, computed hourly | |
| onroad_can | Surrogates | Yes | monthly | |
| onroad_mex | Surrogates | Yes | monthly | |
| othafdust_adj | Surrogates | Yes | annual | |

| Platform sector | Spatial | Speciation | Inventory resolution | Plume rise |
|---|---|---|---|---|
| othar | Surrogates | Yes | annual & monthly | |
| othpt | Point | Yes | annual & monthly | in-line |
| othptdust_adj | Point | Yes | monthly | None |
| ptagfire | Point | Yes | daily | in-line |
| pt_oilgas | Point | Yes | annual | in-line |
| ptegu | Point | Yes | daily & hourly | in-line |
| ptfire-rx | Point | Yes | daily | in-line |
| ptfire-wild | Point | Yes | daily | in-line |
| ptfire_othna | Point | Yes | daily | in-line |
| ptnonipm | Point | Yes | annual | in-line |
| rail | Surrogates | Yes | annual | |
| rwc | Surrogates | Yes | annual | |
| solvents | Surrogates | Yes | annual | |

Biogenic emissions can be modeled two different ways in the CMAQ model. The BEIS model in SMOKE can produce gridded biogenic emissions that are then included in the gridded CMAQ-ready emissions inputs, or alternatively, CMAQ can be configured to create "in-line" biogenic emissions within CMAQ itself. For this platform, biogenic emissions were processed in SMOKE and included in the gridded CMAQ-ready emissions.  When CAMx is the targeted air quality model, BEIS is run within SMOKE and the resulting emissions are included with the ground-level emissions input to CAMx.

In 2016v2 platform, SMOKE was run in such a way that it produced both diesel and non-diesel outputs for onroad and nonroad emissions that later get merged into the low-level emissions fed into the air quality model.  This facilitates advanced speciation treatments that are sometimes used in CMAQ.

SMOKE has the option of grouping sources so that they are treated as a single stack when computing plume rise.  For this platform, no grouping was performed because grouping combined with "in-line" processing will not give identical results as "offline" processing (i.e., when SMOKE creates 3-dimensional files).  This occurs when stacks with different stack parameters or latitudes/longitudes are grouped, thereby changing the parameters of one or more sources.  The most straightforward way to get the same results between in-line and offline is to avoid the use of grouping.

SMOKE was run for two modeling domains: a 36-km resolution CONtinental United States "CONUS" modeling domain (36US3), and a 12-km resolution domain. Specifically, SMOKE was run on the 12US1 domain and emissions were extracted from 12US1 data files to create 12US2 emissions for 2016, 2023, 2026, and 2032. Emissions were developed for 36US3 for 2016 and 2023 only. The outputs of CAMx on 36US3 are used to create boundary conditions for the 12US2 domains. For 2026 and 2032, the 2023 boundary conditions were used. The domains are shown in Figure 3-1. All grids use a Lambert-Conformal projection, with Alpha = 33º, Beta = 45º and Gamma = -97º, with a center of X = -97º and Y = 40º.  Table 3-2 describes the grids for the three domains.

**Table 3-2.  Descriptions of the platform grids**

| Common Name | Grid Cell Size | Description (see Figure 3-1) | Grid name | Parameters listed in SMOKE grid description (GRIDDESC) file: projection name, xorig, yorig, xcell, ycell, ncols, nrows, nthik |
|---|---|---|---|---|
| Continental 36km grid | 36 km | Entire conterminous US, almost all of Mexico, most of Canada (south of 60°N) | 36US3 | 'LAM_40N97W', -2952000, -2772000, 36.D3, 36.D3, 172, 148, 1 |
| Continental 12km grid | 12 km | Entire conterminous US plus some of Mexico/Canada | 12US1_459X299 | 'LAM_40N97W', -2556000, -1728000, 12.D3, 12.D3, 459, 299, 1 |
| US 12 km or "smaller" CONUS-12 | 12 km | Smaller 12km CONUS plus some of Mexico/Canada | 12US2 | 'LAM_40N97W', -2412000 , -1620000, 12.D3, 12.D3, 396, 246, 1 |

**Figure 3-1. Air quality modeling domains**



## *3.2*     *Chemical Speciation*

The emissions modeling step for chemical speciation creates the "model species" needed by the air quality model for a specific chemical mechanism.  These model species are either individual chemical compounds (i.e., "explicit species") or groups of species (i.e., "lumped species").  The chemical mechanism used for the 2016 platform is the CB6R3AE7 mechanism (Yarwood, 2010, Luecken, 2019).  In CB6R3AE7 the species added from compared to CB6 are acetic acid (ACET), alpha pinene (APIN), formic acid (FACD), and intermediate volatility organic compounds (IVOC). This mapping uses a new systematic methodology for mapping low volatility compounds. Compounds with very low vapor pressure are mapped to model species NVOL and intermediate volatility compounds are mapped to a species called IVOC.  In previous mappings, some of these low vapor pressure compounds were mapped to CB6 species. The mechanism and mapping are described in more detail in a <u>memorandum</u> describing the mechanism files supplied with the Speciation Tool, the software used to create the CB6 profiles used in SMOKE. It should be noted that the onroad mobile sector does not use this newer mapping because the speciation is done within MOVES and the mapping change was made after MOVES had been run.  This platform generates the $PM_{2.5}$ model species associated with the CMAQ Aerosol Module version 7 (AE7).

Table 3-3 lists the model species produced by SMOKE in the platform used for this study.  Updates to species assignments for CB05 and CB6 were made for the 2014v7.1 platform and are described in Appendix A.

**Table 3-3. Emission model species produced for CB6R3AE7 for CMAQ**

| Inventory Pollutant | Model Species | Model species description |
|---|---|---|
| $Cl_2$ | CL2 | Atomic gas-phase chlorine |
| HCl | HCL | Hydrogen Chloride (hydrochloric acid) gas |
| CO | CO | Carbon monoxide |
| $NO_X$ | NO | Nitrogen oxide |
| | NO2 | Nitrogen dioxide |
| | HONO | Nitrous acid |
| $SO_2$ | SO2 | Sulfur dioxide |
| | SULF | Sulfuric acid vapor |
| $NH_3$ | NH3 | Ammonia |
| | NH3_FERT | Ammonia from fertilizer |
| VOC | AACD | Acetic acid |
| | ACET | Acetone |
| | ALD2 | Acetaldehyde |
| | ALDX | Propionaldehyde and higher aldehydes |
| | APIN | Alpha pinene |
| | BENZ | Benzene (not part of CB05) |
| | CH4 | Methane |
| | ETH | Ethene |
| | ETHA | Ethane |
| | ETHY | Ethyne |
| | ETOH | Ethanol |
| | FACD | Formic acid |
| | FORM | Formaldehyde |
| | IOLE | Internal olefin carbon bond (R-C=C-R) |
| | ISOP | Isoprene |
| | IVOC | Intermediate volatility organic compounds |

| Inventory Pollutant | Model Species | Model species description |
|---|---|---|
| | KET | Ketone Groups |
| | MEOH | Methanol |
| | NAPH | Naphthalene |
| | NVOL | Non-volatile compounds |
| | OLE | Terminal olefin carbon bond (R–C=C) |
| | PAR | Paraffin carbon bond |
| | PRPA | Propane |
| | SESQ | Sequiterpenes (from biogenics only) |
| | SOAALK | Secondary Organic Aerosol (SOA) tracer |
| | TERP | Terpenes (from biogenics only) |
| | TOL | Toluene and other monoalkyl aromatics |
| | UNR | Unreactive |
| | XYLMN | Xylene and other polyalkyl aromatics, minus naphthalene |
| Naphthalene | NAPH | Naphthalene from inventory |
| Benzene | BENZ | Benzene from the inventory |
| Acetaldehyde | ALD2 | Acetaldehyde from inventory |
| Formaldehyde | FORM | Formaldehyde from inventory |
| Methanol | MEOH | Methanol from inventory |
| $PM_{10}$ | PMC | Coarse PM > 2.5 microns and $\leq$ 10 microns |
| $PM_{2.5}$ | PEC | Particulate elemental carbon $\leq$ 2.5 microns |
| | PNO3 | Particulate nitrate $\leq$ 2.5 microns |
| | POC | Particulate organic carbon (carbon only) $\leq$ 2.5 microns |
| | PSO4 | Particulate Sulfate $\leq$ 2.5 microns |
| | PAL | Aluminum |
| | PCA | Calcium |
| | PCL | Chloride |
| | PFE | Iron |
| | PK | Potassium |
| | PH2O | Water |
| | PMG | Magnesium |
| | PMN | Manganese |
| | PMOTHR | $PM_{2.5}$ not in other AE6 species |
| | PNA | Sodium |
| | PNCOM | Non-carbon organic matter |
| | PNH4 | Ammonium |
| | PSI | Silica |
| | PTI | Titanium |

One additional species in the emissions files but not on the above table is non-methane organic gases (NMOG). This facilitates ongoing advanced work in speciation and is created using an additional GSPRO component that creates NMOG for all TOG and NONHAPTOG profiles plus all integrate HAPs. This species is not used for traditional ozone and particulate matter-focused modeling applications.

The TOG and $PM_{2.5}$ speciation factors that are the basis of the chemical speciation approach were developed from a draft version of the SPECIATE 5.2 database (https://www.epa.gov/air-emissions-modeling/speciate-2), the EPA's repository of TOG and PM speciation profiles of air pollution sources.

The SPECIATE database development and maintenance is a collaboration involving the EPA's Office of Research and Development (ORD), Office of Transportation and Air Quality (OTAQ), and the Office of Air Quality Planning and Standards (OAQPS), in cooperation with Environment Canada (EPA, 2016). The SPECIATE database contains speciation profiles for TOG, speciated into individual chemical compounds, VOC-to-TOG conversion factors associated with the TOG profiles, and speciation profiles for $PM_{2.5}$.

As with previous platforms, some Canadian point source inventories are provided from Environment Canada as pre-speciated emissions; although not all CB6 species are provided, the inventories were not supplemented with missing species due to the minimal impact of supplementation.

Some updates to speciation profiles from previous platforms include the following:

- New profiles were incorporated for solvents;

- Additional oil and gas profiles were added (e.g., UTUBOGC, UTUBOGE, UTUBOGF);

- WRAP oil and gas profiles were used for the WRAP oil and gas inventory, although many WRAP profiles were also used in the 2016v1 platform.

Updates to the VOC speciation cross reference in 2016v2 included:

- solvents use the newly developed speciation profiles for that sector;

- changed all 8746 to G8746 (Profile name: Rice Straw and Wheat Straw Burning Composite of G4420 and G4421);

- changed 2104008230/330 from 1084 to 4642 to match all other RWC SCCs (corrections_changes .docx said 4462 but this was an obvious typo and should be 4642);

- changed 2680001000 from 0000 to G95241TOG;

- updated cross reference to use Uinta Basin oil/gas profiles

- substituted profile 95417 with either UTUBOGC (2310010300, 2310011500, 2310111401, 2310010700, 2310010400, 31000107) or UTUBOGD (other SCCs);

- substituted profile 95418 with UTUBOGF;

- substituted profile 95419 with UTUBOGE;

- for Pennsylvania oil and gas profiles, substituted all 8949 with PAGAS01 (FIPS 42059 only), PAGAS02 (FIPS 42019 only), PAGAS03 (FIPS 42125 only);

- for Colorado SCC 2310030300:,Set Archuleta/La Plata to SUIROGWT (counties are in Southern Ute reservation), rest of Colorado to DJTFLR95;

- for Colorado SCC 2310030220: Set to DJTFLR95 (formerly FLR99);

- for Colorado 2310021010: Set Archuleta/La Plata to SUIROGCT (counties are in Southern Ute reservation), rest of Colorado to 95398;

- for SCC 2310000551 (CBM produced water) use the new profile CBMPWWY.

Updates to PM speciation cross references included:

- where the comment says the "Heat Treating" profile should be used, changed the profile code to 91123 which is the actual Heat Treating profile;

- for SCC 2801500250, changed to profile SUGP02 (a new sugar cane burning profile);

- for SCC 30400740, changed to profile 95475;

- Added new fire profiles for fire PM.  Note that all US states (not DC/HI/PR/VI) now use one of the new profiles for all fire SCCs, including grassland fires. The profiles themselves aren't entirely state-specific; there are 4 representative states for forest fires and 2 representative states for grass fires, and all states are mapped to one of the four representative forest states and one of the two representative grass states. The GSREFs still have a non-FIPS-specific assignment to the previous profile 3766AE6 for fires outside of the United States.

Speciation profiles and cross-references for this study platform are available in the SMOKE input files for the 2016 platform.  Emissions of VOC and $PM_{2.5}$ emissions by county, sector and profile for all sectors other than onroad mobile can be found in the sector summaries for the case.  Totals of each model species by state and sector can be found in the state-sector totals workbook for this case.

### 3.2.1 VOC speciation

The speciation of VOC includes HAP emissions from the NEI in the speciation process.  Instead of speciating VOC to generate all of the species listed in Table 3-3, emissions of five specific HAPs: naphthalene, benzene, acetaldehyde, formaldehyde and methanol (collectively known as "NBAFM") from the NEI were "integrated" with the NEI VOC.  The integration combines these HAPs with the VOC in a way that does not double count emissions and uses the HAP inventory directly in the speciation process. The basic process is to subtract the specified HAPs emissions mass from the VOC emissions mass, and to then use a special "integrated" profile to speciate the remainder of VOC to the model species excluding the specific HAPs.  The EPA believes that the HAP emissions in the NEI are often more representative of emissions than HAP emissions generated via VOC speciation, although this varies by sector.

The NBAFM HAPs were chosen for integration because they are the only explicit VOC HAPs in the CMAQ version 5.2.  Explicit means that they are not lumped chemical groups like PAR, IOLE and several other CB6 model species.  These "explicit VOC HAPs" are model species that participate in the modeled chemistry using the CB6 chemical mechanism.  The use of inventory HAP emissions along with VOC is called "HAP-CAP integration."

The integration of HAP VOC with VOC is a feature available in SMOKE for all inventory formats, including PTDAY (the format used for the ptfire and ptagfire sectors).  The ability to use integration with the PTDAY format is used for the ptfire-rx and ptfire-wild sectors in the 2016 platform, but not for the ptagfire sector which does not include HAPs.  SMOKE allows the user to specify the particular HAPs to integrate via the INVTABLE.  This is done by setting the "VOC or TOG component" field to "V" for all HAP pollutants chosen for integration.  SMOKE allows the user to also choose the particular sources to integrate via the NHAPEXCLUDE file (which actually provides the sources to be *excluded* from integration[18]).  For the "integrated" sources, SMOKE subtracts the "integrated" HAPs from the VOC (at the source level) to compute emissions for the new pollutant "NONHAPVOC."  The user provides

---

[18] Since SMOKE version 3.7, the options to specify sources for integration are expanded so that a user can specify the particular sources to include or exclude from integration, and there are settings to include or exclude all sources within a sector. In addition, the error checking is significantly stricter for integrated sources.  If a source is supposed to be integrated, but it is missing NBAFM or VOC, SMOKE will now raise an error.

NONHAPVOC-to-NONHAPTOG factors and NONHAPTOG speciation profiles.[19]  SMOKE computes NONHAPTOG and then applies the speciation profiles to allocate the NONHAPTOG to the other air quality model VOC species not including the integrated HAPs.  After determining if a sector is to be integrated, if all sources have the appropriate HAP emissions, then the sector is considered fully integrated and does not need a NHAPEXCLUDE file.  If, on the other hand, certain sources do not have the necessary HAPs, then an NHAPEXCLUDE file must be provided based on the evaluation of each source's pollutant mix.  The EPA considered CAP-HAP integration for all sectors in determining whether sectors would have full, no or partial integration (see Figure 3-2).  For sectors with partial integration, all sources are integrated other than those that have either the sum of NBAFM > VOC or the sum of NBAFM = 0.

In this platform, we create NBAFM species from the no-integrate source VOC emissions using speciation profiles.  Figure 3-2 illustrates the integrate and no-integrate processes for U.S. Sources.  Since Canada and Mexico inventories do not contain HAPs, we use the approach of generating the HAPs via speciation, except for Mexico onroad mobile sources where emissions for integrate HAPs were available.

It should be noted that even though NBAFM were removed from the SPECIATE profiles used to create the GSPRO for both the NONHAPTOG and no-integrate TOG profiles, there still may be small fractions for "BENZ", "FORM", "ALD2", and "MEOH" present.  This is because these model species may have come from species in SPECIATE that are mixtures.  The quantity of these model species is expected to be very small compared to the BAFM in the NEI.  There are no NONHAPTOG profiles that produce "NAPH."

In SMOKE, the INVTABLE allows the user to specify the particular HAPs to integrate. Two different INVTABLE files are used for different sectors of the platform.  For sectors that had no integration across the entire sector (see Table 3-4), EPA created a "no HAP use" INVTABLE in which the "KEEP" flag is set to "N" for NBAFM pollutants.  Thus, any NBAFM pollutants in the inventory input into SMOKE are automatically dropped.  This approach both avoids double-counting of these species and assumes that the VOC speciation is the best available approach for these species for sectors using this approach.  The second INVTABLE, used for sectors in which one or more sources are integrated, causes SMOKE to keep the inventory NBAFM pollutants and indicates that they are to be integrated with VOC. This is done by setting the "VOC or TOG component" field to "V" for all five HAP pollutants.  For the onroad and nonroad sectors, "full integration" includes the integration of benzene, 1,3 butadiene, formaldehyde, acetaldehyde, naphthalene, acrolein, ethyl benzene, 2,2,4-Trimethylpentane, hexane, propionaldehyde, styrene, toluene, xylene, and methyl tert-butyl ether (MTBE).

---

[19] These ratios and profiles are typically generated from the Speciation Tool when it is run with integration of a specified list of pollutants, for example NBAFM.

**Figure 3-2. Process of integrating NBAFM with VOC for use in VOC Speciation**



**Table 3-4. Integration status of naphthalene, benzene, acetaldehyde, formaldehyde and methanol (NBAFM) for each platform sector**

| Platform Sector | Approach for Integrating NEI emissions of Naphthalene (N), Benzene (B), Acetaldehyde (A), Formaldehyde (F) and Methanol (M) |
|---|---|
| ptegu | No integration, create NBAFM from VOC speciation |
| ptnonipm | No integration, create NBAFM from VOC speciation |
| ptfire-rx | Partial integration (NBAFM) |
| ptfire-wild | Partial integration (NBAFM) |
| ptfire_othna | No integration, no NBAFM in inventory, create NBAFM from VOC speciation |
| ptagfire | No integration, no NBAFM in inventory, create NBAFM from VOC speciation |
| airports | No integration, create NBAFM from VOC speciation |
| afdust | N/A – sector contains no VOC |
| beis | N/A – sector contains no inventory pollutant "VOC"; but rather specific VOC species |
| cmv_c1c2 | Full integration (NBAFM) |
| cmv_c3 | Full integration (NBAFM) |
| fertilizer | N/A – sector contains no VOC |
| livestock | Partial integration (NBAFM) |
| rail | Full integration (NBAFM) |
| nonpt | Partial integration (NBAFM) |
| solvents | Partial integration (NBAFM) |
| nonroad | Full integration (internal to MOVES) |
| np_oilgas | Partial integration (NBAFM) |
| othpt | No integration, no NBAFM in inventory, create NBAFM from VOC speciation |

| Platform Sector | Approach for Integrating NEI emissions of Naphthalene (N), Benzene (B), Acetaldehyde (A), Formaldehyde (F) and Methanol (M) |
|---|---|
| pt_oilgas | No integration, create NBAFM from VOC speciation |
| rwc | Partial integration (NBAFM) |
| onroad | Full integration (internal to MOVES); however, MOVES2014a speciation was CB6-CAMx, not CB6-CMAQ, so post-SMOKE emissions were converted to CB6-CMAQ |
| onroad_can | No integration, no NBAFM in inventory, create NBAFM from speciation |
| onroad_mex | Full integration (internal to MOVES-Mexico); however, MOVES-MEXICO speciation was CB6-CAMx, not CB6-CMAQ, so post-SMOKE emissions were converted to CB6-CMAQ |
| othafdust | N/A – sector contains no VOC |
| othptdust | N/A – sector contains no VOC |
| othar | No integration, no NBAFM in inventory, create NBAFM from VOC speciation |
| canada_ag | No integration, no NBAFM in inventory, create NBAFM from speciation |
| canada_og2D | No integration, no NBAFM in inventory, create NBAFM from speciation |

Integration for the mobile sources estimated from MOVES (onroad and nonroad sectors, other than for California) is done differently. Briefly there are three major differences: 1) for these sources integration is done using more than just NBAFM, 2) all sources from the MOVES model are integrated, and 3) integration is done fully or partially within MOVES. For onroad mobile, speciation is done fully within MOVES3 such that the MOVES model outputs emission factors for individual VOC model species along with the HAPs. This requires MOVES to be run for a specific chemical mechanism. For this platform MOVES was run for the CB6R3AE7 mechanism. Following the run of SMOKE-MOVES, NMOG emissions were added to the data files through a post-SMOKE processor.

For nonroad mobile, speciation is partially done within MOVES such that it does not need to be run for a specific chemical mechanism. For nonroad, MOVES outputs emissions of HAPs and NONHAPTOG are split by speciation profile. Taking into account that integrated species were subtracted out by MOVES already, the appropriate speciation profiles are then applied in SMOKE to get the VOC model species. HAP integration for nonroad uses the same additional HAPs and ethanol as for onroad.

### 3.2.1.1   County specific profile combinations

SMOKE can compute speciation profiles from mixtures of other profiles in user-specified proportions via two different methods. The first method, which uses a GSPRO_COMBO file, has been in use since the 2005 platform; the second method (GSPRO with fraction) was used for the first time in the 2014v7.0 platform. The GSPRO_COMBO method uses profile combinations specified in the GSPRO_COMBO ancillary file by pollutant (which can include emissions mode, e.g., EXH__VOC), state and county (i.e., state/county FIPS code) and time period (i.e., month). Different GSPRO_COMBO files can be used by sector, allowing for different combinations to be used for different sectors; but within a sector, different profiles cannot be applied based on SCC. The GSREF file indicates that a specific source uses a combination file with the profile code "COMBO." SMOKE computes the resultant profile using the fraction of each specific profile assigned by county, month and pollutant.

Starting with the 2016v7.2 beta and regional haze platforms, a GSPRO_COMBO is used to specify a mix of E0 and E10 fuels in Canada. ECCC provided percentages of ethanol use by province, and these were converted into E0 and E10 splits. For example, Alberta has 4.91% ethanol in its fuel, so we applied a mix of 49.1% E10 profiles (4.91% times 10, since 10% ethanol would mean 100% E10), and 50.9% E0 fuel. Ethanol splits for all provinces in Canada are listed in Table 3-5. The Canadian onroad inventory includes

four distinct FIPS codes in Ontario, allowing for application of different E0/E10 splits in Southern Ontario versus Northern Ontario. In Mexico, only E0 profiles are used.

**Table 3-5. Ethanol percentages by volume by Canadian province**

| Province | Ethanol % by volume (E10 = 10%) |
|---|---|
| Alberta | 4.91% |
| British Columbia | 5.57% |
| Manitoba | 9.12% |
| New Brunswick | 4.75% |
| Newfoundland & Labrador | 0.00% |
| Nova Scotia | 0.00% |
| NW Territories | 0.00% |
| Nunavut | 0.00% |
| Ontario (Northern) | 0.00% |
| Ontario (Southern) | 7.93% |
| Prince Edward Island | 0.00% |
| Québec | 3.36% |
| Saskatchewan | 7.73% |
| Yukon | 0.00% |

A new method to combine multiple profiles became available in SMOKE4.5. It allows multiple profiles to be combined by pollutant, state and county (i.e., state/county FIPS code) and SCC. This was used specifically for the oil and gas sectors (pt_oilgas and np_oilgas) because SCCs include both controlled and uncontrolled oil and gas operations which use different profiles.

### 3.2.1.2    Additional sector specific considerations for integrating HAP emissions from inventories into speciation

The decision to integrate HAPs into the speciation was made on a sector-by-sector basis. For some sectors, there is no integration and VOC is speciated directly; for some sectors, there is full integration meaning all sources are integrated; and for other sectors, there is partial integration, meaning some sources are not integrated and other sources are integrated. The integrated HAPs are either NBAFM or, in the case of MOVES (onroad, nonroad, and MOVES-Mexico), a larger set of HAPs plus ethanol are integrated. Table 3-4 above summarizes the integration method for each platform sector.

Speciation for the onroad sector is unique. First, SMOKE-MOVES is used to create emissions for these sectors and both the MEPROC and INVTABLE files are involved in controlling which pollutants are processed. Second, the speciation occurs within MOVES itself, not within SMOKE. The advantage of using MOVES to speciate VOC is that during the internal calculation of MOVES, the model has complete information on the characteristics of the fleet and fuels (e.g., model year, ethanol content, process, etc.), thereby allowing it to more accurately make use of specific speciation profiles. This means that MOVES produces emission factor tables that include inventory pollutants (e.g., TOG) and model-ready species (e.g., PAR, OLE, etc).[20] SMOKE essentially calculates the model-ready species by using the appropriate

---

[20] Because the EF table has the speciation "baked" into the factors, all counties that are in the county group (i.e., are mapped to that representative county) will have the same speciation.

emission factor without further speciation.[21]  Third, MOVES' internal speciation uses full integration of an extended list of HAPs beyond NBAFM (called "M-profiles").  The M-profiles integration is very similar to NBAFM integration explained above except that the integration calculation (see Figure 3-2) is performed on emissions factors instead of on emissions, and a much larger set of pollutants are integrated besides NBAFM.  The list of integrated pollutants is described in Table 3-6.  An additional run of the Speciation Tool was necessary to create the M-profiles that were then loaded into the MOVES default database.  Fourth, for California, the EPA applied adjustment factors to SMOKE-MOVES to produce California adjusted model-ready files.  By applying the ratios through SMOKE-MOVES, the CARB inventories are essentially speciated to match EPA estimated speciation.  This resulted in changes to the VOC HAPs from what CARB submitted to the EPA.

**Table 3-6.  MOVES integrated species in M-profiles**

| MOVES ID | Pollutant Name |
|----------|----------------|
| 5 | Methane (CH4) |
| 20 | Benzene |
| 21 | Ethanol |
| 22 | MTBE |
| 24 | 1,3-Butadiene |
| 25 | Formaldehyde |
| 26 | Acetaldehyde |
| 27 | Acrolein |
| 40 | 2,2,4-Trimethylpentane |
| 41 | Ethyl Benzene |
| 42 | Hexane |
| 43 | Propionaldehyde |
| 44 | Styrene |
| 45 | Toluene |
| 46 | Xylene |
| 185 | Naphthalene gas |

For the nonroad sector, all sources are integrated using the same list of integrated pollutants as shown in Table 3-6.  The integration calculations are performed within MOVES.  For California and Texas, all VOC HAPs were recalculated using MOVES HAP/VOC ratios based on the MOVES run so that VOC speciation methodology would be consistent across the country. NONHAPTOG emissions by speciation profile were also calculated based on MOVES data in California in Texas.

For nonroad emissions in California and Texas where states provided emissions, MOVES-style speciation has been implemented in 2016v2, with NONHAPTOG and PM2.5 pre-split by profiles and with all the HAPs needed for VOC speciation augmented based on MOVES data in CA and TX. This means in 2016v2, onroad emissions in California and Texas are speciated consistently with the rest of the country, while in 2016v1 they were speciated using older speciation profiles.

---

[21] For more details on the use of model-ready EF, see the SMOKE 3.7 documentation: https://www.cmascenter.org/smoke/documentation/3.7/html/.

MOVES-MEXICO for onroad used the same speciation approach as for the U.S. in that the larger list of species shown in Table 3-6 was used. However, MOVES-MEXICO used an older version of the CB6 mechanism sometimes referred to as "CB6-CAMx". That mechanism is missing the XYLMN and SOAALK species in particular, so post-SMOKE we converted the emissions to CB6-CMAQ as follows:

- XYLMN = XYL[1]-0.966*NAPHTHALENE[1]
- PAR = PAR[1]-0.00001*NAPHTHALENE[1]
- SOAALK = 0.108*PAR[1]

The CB6R3AE7 mechanism includes other new species which are not part of CB6-CAMx, such as IVOC. CB6R3AE7-specific species were not added to the MOVES-MEXICO emissions because those extra species would be expected to have only a minor impact.

For the beis sector, the speciation profiles used by BEIS are not included in SPECIATE. BEIS3.7 includes the species (SESQ) that is mapped to the BEIS model species SESQT (Sesquiterpenes). The profile code associated with BEIS3.7 for use with CB05 is "B10C5," while the profile for use with CB6 is "B10C6." The main difference between the profiles is the explicit treatment of acetone emissions in B10C6. The biogenic speciation files are managed in the CMAQ Github repository.[22]

### 3.2.1.3   Oil and gas related speciation profiles

Several oil and gas profiles were developed or assigned to sources in np_oilgas and pt_oilgas to better reflect region-specific differences in VOC composition and whether the process SCC would include controlled emissions, considering the controls are not part of the SCC. For example, SCC 2310030300 (Gas Well Water Tank Losses) in Colorado are controlled by a 95% efficient flare, so a profile (DJTFLR95) was developed to represent the composition of the VOC exiting the flare. Region-specific profiles were also available for several areas, some of which were included in SPECIATE5.1 and others are slated to be added to SPECIATE5.2. These profiles are used in the 2016v2 platform and are listed in Appendix B. Additional documentation is available in the SPECIATE database (for the SPECIATE5.1 profiles).

For the profiles planned to be released in SPECIATE 5.2:

1) The Southern Ute profiles (SUIROGCT and SUIROGWT) applied to Archuleta and La Plata counties in southwestern Colorado were developed from data provided in Tables 19 and 20 of the report by Oakley Hayes, Matt Wampler, Danny Powers (December 2019), "Final Report for 2017 Southern Ute Indian Tribe Comprehensive Emissions Inventory for Criteria Pollutants, Hazardous Air Pollutants, and Greenhouse Gases."[23]

2) A composite coal bed methane produced water profile, CBMPWWY, was developed by compositing a subset of the SPECIATE 5.0 pond profiles associated with coal bed methane wells. The SPECIATE 5.0 pond profiles were developed based on the publication: "Lyman, Seth N, Marc L Mansfield, Huy NQ Tran, Jordan D Evans, Colleen Jones, Trevor O'Neil, Ric Bowers, Ann Smith, and Cara Keslar. 2018. 'Emissions of Organic Compounds from Produced Water Ponds I: Characteristics and Speciation', Science of the Total Environment, 619: 896-

---

[22] https://github.com/USEPA/CMAQ/blob/main/CCTM/src/biog/beis3/gspro_biogenics.txt.

[23] https://www.southernute-nsn.gov/wp-content/uploads/sites/15/2019/12/191203-SUIT-CY2017-Emissions-Inventory-Report-FINAL.pdf.

905[24].” Note that the pond profiles from this publication are included in SPECIATE 5.0; but a composite to represent coal bed methane wells had not been developed for SPECIATE 5.0 and this new profile is planned for SPECIATE 5.2.

3) The DJTFLR95 profile, DJ Condensate Flare Profile with DRE 95%, filled a need for the flared condensate and produced water tanks for Colorado's oil and gas operations. This profile was developed using the same approach as was used for the FLR99 (and other FLR**) SPECIATE 4.5 profiles, but instead of using profile 8949 for the uncombusted gas, it uses the Denver-Julesburg Basin Condensate composite (95398) and it quantifies the combustion by-products based on a 95% DRE. The approach for combining profile 95398 with combustion by-products based on the TCEQ's flare study (Allen, David T, and Vincent M Torres, University of Texas, Austin. 2011. 'TCEQ 2010 Flare Study Final Report', Texas Commission on Environmental Quality, https://www.tceq.texas.gov/assets/public/implementation/air/rules/Flare/2010flarestudy/2010-flare-study-final-report.pdf) is the same as used in the workbook for the FLR** SPECIATE4.5 profiles and can be found in the flr99 zip file referenced in the SPECIATE database.  The approach uses the analysis developed by Ramboll (Ramboll and EPA, 2017)..

In addition to region-specific assignments, multiple profiles were assigned to particular county/SCC combinations using the SMOKE feature discussed in 3.2.1.1 that allows multiple profiles to be combined within the chemical speciation cross reference file (GSREF) by pollutant, state/county, and SCC.  Oil and gas SCCs for associated gas, condensate tanks, crude oil tanks, dehydrators, liquids unloading and well completions represent the total VOC from the process, including the portions of process that may be flared or directed to a reboiler.  For example, SCC 2310021400 (gas well dehydrators) consists of process, reboiler, and/or flaring emissions.  There are not separate SCCs for the flared portion of the process or the reboiler.  However, the VOC associated with these three portions can have very different speciation profiles.  Therefore, it is necessary to have an estimate of the amount of VOC from each of the portions (process, flare, reboiler) so that the appropriate speciation profiles can be applied to each portion.  The Nonpoint Oil and Gas Emission Estimation Tool generates an intermediate file which provides flare, non-flare (process), and reboiler (for dehydrators) emissions for six source categories that have flare emissions: by county FIPS and SCC code for the U.S.  From these emissions the fraction of the emissions to assign to each profile was computed and incorporated into the 2016v2 platform.  These fractions can vary by county FIPS, because they depend on the level of controls, which is an input to the Speciation Tool.

**Table 3-7.  Basin/Region-specific profiles for oil and gas**

| Profile Code | Description | Region (if not in profile name) |
|---|---|---|
| DJVNT_R | Denver-Julesburg Basin Produced Gas Composition from Non-CBM Gas Wells | |
| PNC01_R | Piceance Basin Produced Gas Composition from Non-CBM Gas Wells | |
| PNC02_R | Piceance Basin Produced Gas Composition from Oil Wells | |
| PNC03_R | Piceance Basin Flash Gas Composition for Condensate Tank | |
| PNCDH | Piceance Basin, Glycol Dehydrator | |
| PRBCB_R | Powder River Basin Produced Gas Composition from CBM Wells | |
| PRBCO_R | Powder River Basin Produced Gas Composition from Non-CBM Wells | |

[24] http://doi.org/10.1016/j.scitotenv.2017.11.161.

| Profile Code | Description | Region (if not in profile name) |
|---|---|---|
| PRM01_R | Permian Basin Produced Gas Composition for Non-CBM Wells | |
| SSJCB_R | South San Juan Basin Produced Gas Composition from CBM Wells | |
| SSJCO_R | South San Juan Basin Produced Gas Composition from Non-CBM Gas Wells | |
| SWFLA_R | SW Wyoming Basin Flash Gas Composition for Condensate Tanks | |
| SWVNT_R | SW Wyoming Basin Produced Gas Composition from Non-CBM Wells | |
| UNT01_R | Uinta Basin Produced Gas Composition from CBM Wells | |
| WRBCO_R | Wind River Basin Produced Gagres Composition from Non-CBM Gas Wells | |
| 95087a | Oil and Gas - Composite - Oil Field - Oil Tank Battery Vent Gas | East Texas |
| 95109a | Oil and Gas - Composite - Oil Field - Condensate Tank Battery Vent Gas | East Texas |
| 95417 | Uinta Basin, Untreated Natural Gas | |
| 95418 | Uinta Basin, Condensate Tank Natural Gas | |
| 95419 | Uinta Basin, Oil Tank Natural Gas | |
| 95420 | Uinta Basin, Glycol Dehydrator | |
| 95398 | Composite Profile - Oil and Natural Gas Production - Condensate Tanks | Denver-Julesburg |
| 95399 | Composite Profile - Oil Field – Wells | California |
| 95400 | Composite Profile - Oil Field – Tanks | California |
| 95403 | Composite Profile - Gas Wells | San Joaquin |
| UTUBOGC | Raw Gas from Oil Wells - Composite Uinta basin | |
| UTUBOGD | Raw Gas from Gas Wells - Composite Uinta basin | |
| UTUBOGE | Flash Gas from Oil Tanks - including Carbonyls - Composite Uinta basin | |
| UTUBOGF | Flash Gas from Condensate Tanks - including Carbonyls - Composite Uinta basin | |
| PAGAS01 | Oil and Gas-Produced Gas Composition from Gas Wells-Greene Co, PA | |
| PAGAS02 | Oil and Gas-Produced Gas Composition from Gas Wells-Butler Co, PA | |
| PAGAS03 | Oil and Gas-Produced Gas Composition from Gas Wells-Washington Co, PA | |
| SUIROGCT | Flash Gas from Condensate Tanks - Composite Southern Ute Indian Reservation | |
| CMU01 | Oil and Gas - Produced Gas Composition from Gas Wells - Central Montana Uplift – Montana | |
| WIL01 | Oil and Gas - Flash Gas Composition from Tanks at Oil Wells - Williston Basin North Dakota | |
| WIL02 | Oil and Gas - Flash Gas Composition from Tanks at Oil Wells - Williston Basin Montana | |
| WIL03 | Oil and Gas - Produced Gas Composition from Oil Wells - Williston Basin North Dakota | |
| WIL04 | Oil and Gas - Produced Gas Composition from Oil Wells - Williston Basin Montana | |

### 3.2.1.4   Mobile source related VOC speciation profiles

The VOC speciation approach for mobile source and mobile source-related source categories is customized to account for the impact of fuels and engine type and technologies.  The impact of fuels also affects the parts of the nonpt and ptnonipm sectors that are related to mobile sources such as portable fuel containers and gasoline distribution.

The VOC speciation profiles for the nonroad sector other than for California are listed in Table 3-8. They include new profiles (i.e., those that begin with "953") for 2-stroke and 4-stroke gasoline engines running on E0 and E10 and compression ignition engines with different technologies developed from recent EPA test programs, which also supported the updated toxics emission factor in MOVES2014a (Reichle, 2015 and EPA, 2015b).

**Table 3-8.  TOG MOVES-SMOKE Speciation for nonroad emissions used for the 2016 Platform**

| Profile | Profile Description | Engine Type | Engine Technology | Engine Size | Horse-power category | Fuel | Fuel Sub-type | Emission Process |
|---------|--------------------|-------------|-------------------|-------------|---------------------|------|---------------|------------------|
| 95327 | SI 2-stroke E0 | SI 2-stroke | all | All | All | Gasoline | E0 | exhaust |
| 95328 | SI 2-stroke E10 | SI 2-stroke | all | All | All | Gasoline | E10 | exhaust |
| 95329 | SI 4-stroke E0 | SI 4-stroke | all | All | All | Gasoline | E0 | exhaust |
| 95330 | SI 4-stroke E10 | SI 4-stroke | all | All | All | Gasoline | E10 | exhaust |
| 95331 | CI Pre-Tier 1 | CI | Pre-Tier 1 | All | All | Diesel | All | exhaust |
| 95332 | CI Tier 1 | CI | Tier 1 | All | All | Diesel | All | exhaust |
| 95333 | CI Tier 2 | CI | Tier 2 and 3 | all | All | Diesel | All | exhaust |
| 95333a [25] | CI Tier 2 | CI | Tier 4 | <56 kW (75 hp) | S | Diesel | All | exhaust |
| 8775 | ACES Phase 1 Diesel Onroad | CI Tier 4 | Tier 4 | >=56 kW (75 hp) | L | Diesel | All | exhaust |
| 8753 | E0 Evap | SI | all | all | All | Gasoline | E0 | evaporative |
| 8754 | E10 Evap | SI | all | all | All | Gasoline | E10 | evaporative |
| 8766 | E0 evap permeation | SI | all | all | All | Gasoline | E0 | permeation |
| 8769 | E10 evap permeation | SI | all | all | All | Gasoline | E10 | permeation |
| 8869 | E0 Headspace | SI | all | all | All | Gasoline | E0 | headspace |
| 8870 | E10 Headspace | SI | all | all | All | Gasoline | E10 | headspace |
| 1001 | CNG Exhaust | All | all | all | All | CNG | All | exhaust |
| 8860 | LPG exhaust | All | all | all | All | LPG | All | exhaust |

Speciation profiles for VOC in the nonroad sector account for the ethanol content of fuels across years.  A description of the actual fuel formulations can be found in NEITSD.  For previous platforms, the EPA used "COMBO" profiles to model combinations of profiles for E0 and E10 fuel use, but beginning with 2014v7.0 platform, the appropriate allocation of E0 and E10 fuels is done by MOVES.

---

[25] 95333a replaced 95333.  This correction was made to remove alcohols due to suspected contamination. Additional information is available in SPECIATE.

Combination profiles reflecting a combination of E10 and E0 fuel use ideally would be used for sources upstream of mobile sources such as portable fuel containers (PFCs) and other fuel distribution operations associated with the transfer of fuel from bulk terminals to pumps (BTP), which are in the nonpt sector. For these sources, ethanol may be mixed into the fuels, in which case speciation would change across years. The speciation changes from fuels in the ptnonipm sector include BTP distribution operations inventoried as point sources. Refinery-to-bulk terminal (RBT) fuel distribution and bulk plant storage (BPS) speciation does not change across the modeling cases because this is considered upstream from the introduction of ethanol into the fuel. The mapping of fuel distribution SCCs to PFC, BTP, BPS, and RBT emissions categories can be found in Appendix C. In 2016v2 platform, all of these sources get E10 speciation.

Table 3-9 summarizes the different profiles utilized for the fuel-related sources in each of the sectors for 2016. The term "COMBO" indicates that a combination of the profiles listed was used to speciate that subcategory using the GSPRO_COMBO file.

**Table 3-9.  Select mobile-related VOC profiles 2016**

| Sector | Sub-category | Profile | |
|---|---|---|---|
| Nonroad non-US | gasoline exhaust | COMBO<br>8750a<br>8751a | <br>Pre-Tier 2 E0 exhaust<br>Pre-Tier 2 E10 exhaust |
| nonpt/ ptnonipm | PFC and BTP | COMBO<br>8869<br>8870 | <br>E0 Headspace<br>E10 Headspace |
| nonpt/ ptnonipm | Bulk plant storage (BPS) and refine-to-bulk terminal (RBT) sources | 8870 | E10 Headspace |

The speciation of onroad VOC occurs completely within MOVES. MOVES accounts for fuel type and properties, emission standards as they affect different vehicle types and model years, and specific emission processes. Table 3-10 describes the M-profiles available to MOVES depending on the model year range, MOVES process (processID), fuel sub-type (fuelSubTypeID), and regulatory class (regClassID). m While MOVES maps the liquid diesel profile to several processes, MOVES only estimates emissions from refueling spillage loss (processID 19). The other evaporative and refueling processes from diesel vehicles have zero emissions.

Table 3-11 through Table 3-13 describe the meaning of these MOVES codes. For a specific representative county and future year, there will be a different mix of these profiles. For example, for HD diesel exhaust, the emissions will use a combination of profiles 8774M and 8775M depending on the proportion of HD vehicles that are pre-2007 model years (MY) in that particular county. As that county is projected farther into the future, the proportion of pre-2007 MY vehicles will decrease. A second example, for gasoline exhaust (not including E-85), the emissions will use a combination of profiles 8756M, 8757M, 8758M, 8750aM, and 8751aM. Each representative county has a different mix of these key properties and, therefore, has a unique combination of the specific M-profiles. More detailed information on how MOVES speciates VOC and the profiles used is provided in the technical document, "Speciation of Total Organic Gas and Particulate Matter Emissions from On-road Vehicles in MOVES2014" (EPA, 2015c).

## Table 3-10.  Onroad M-profiles

| Profile | Profile Description | Model Years | ProcessID | FuelSubTypeID | RegClassID |
|---|---|---|---|---|---|
| 1001M | CNG Exhaust | 1940-2050 | 1,2,15,16 | 30 | 48 |
| 4547M | Diesel Headspace | 1940-2050 | 11 | 20,21,22 | 0 |
| 4547M | Diesel Headspace | 1940-2050 | 12,13,18,19 | 20,21,22 | 10,20,30,40,41, 42,46,47,48 |
| 8753M | E0 Evap | 1940-2050 | 12,13,19 | 10 | 10,20,30,40,41,42, 46,47,48 |
| 8754M | E10 Evap | 1940-2050 | 12,13,19 | 12,13,14 | 10,20,30,40,41, 42,46,47,48 |
| 8756M | Tier 2 E0 Exhaust | 2001-2050 | 1,2,15,16 | 10 | 20,30 |
| 8757M | Tier 2 E10 Exhaust | 2001-2050 | 1,2,15,16 | 12,13,14 | 20,30 |
| 8758M | Tier 2 E15 Exhaust | 1940-2050 | 1,2,15,16 | 15,18 | 10,20,30,40,41, 42,46,47,48 |
| 8766M | E0 evap permeation | 1940-2050 | 11 | 10 | 0 |
| 8769M | E10 evap permeation | 1940-2050 | 11 | 12,13,14 | 0 |
| 8770M | E15 evap permeation | 1940-2050 | 11 | 15,18 | 0 |
| 8774M | Pre-2007 MY HDD exhaust | 1940-2006 | 1,2,15,16,17,90 | 20, 21, 22 | 40,41,42,46,47, 48 |
| 8774M | Pre-2007 MY HDD exhaust | 1940-2050 | 91[26] | 20, 21, 22 | 46,47 |
| 8774M | Pre-2007 MY HDD exhaust | 1940-2006 | 1,2,15,16 | 20, 21, 22 | 20,30 |
| 8775M | 2007+ MY HDD exhaust | 2007-2050 | 1,2,15,16 | 20, 21, 22 | 20,30 |
| 8775M | 2007+ MY HDD exhaust | 2007-2050 | 1,2,15,16,17,90 | 20, 21, 22 | 40,41,42,46,47,48 |
| 8855M | Tier 2 E85 Exhaust | 1940-2050 | 1,2,15,16 | 50, 51, 52 | 10,20,30,40,41, 42,46,47,48 |
| 8869M | E0 Headspace | 1940-2050 | 18 | 10 | 10,20,30,40,41, 42,46,47,48 |
| 8870M | E10 Headspace | 1940-2050 | 18 | 12,13,14 | 10,20,30,40,41, 42,46,47,48 |
| 8871M | E15 Headspace | 1940-2050 | 18 | 15,18 | 10,20,30,40,41, 42,46,47,48 |
| 8872M | E15 Evap | 1940-2050 | 12,13,19 | 15,18 | 10,20,30,40,41, 42,46,47,48 |
| 8934M | E85 Evap | 1940-2050 | 11 | 50,51,52 | 0 |
| 8934M | E85 Evap | 1940-2050 | 12,13,18,19 | 50,51,52 | 10,20,30,40,41, 42,46,47,48 |
| 8750aM | Pre-Tier 2 E0 exhaust | 1940-2000 | 1,2,15,16 | 10 | 20,30 |
| 8750aM | Pre-Tier 2 E0 exhaust | 1940-2050 | 1,2,15,16 | 10 | 10,40,41,42,46,47,48 |
| 8751aM | Pre-Tier 2 E10 exhaust | 1940-2000 | 1,2,15,16 | 11,12,13,14 | 20,30 |
| 8751aM | Pre-Tier 2 E10 exhaust | 1940-2050 | 1,2,15,16 | 11,12,13,14,15, 18[27] | 10,40,41,42,46,47,48 |

[26] 91 is the processed for APUs which are diesel engines not covered by the 2007 Heavy-Duty Rule, so the older technology applies to all years.

[27] The profile assignments for pre-2001 gasoline vehicles fueled on E15/E20 fuels (subtypes 15 and 18) were corrected for MOVES2014a.  This model year range, process, fuelsubtype regclass combination is already assigned to profile 8758.

| Profile | Profile Description | Model Years | ProcessID | FuelSubTypeID | RegClassID |
|---|---|---|---|---|---|
| 95120[m] | Liquid Diesel | 19602060 | 11 | 20,21,22 | 0 |
| 95120[m] | Liquid Diesel | 19602060 | 12,13,18,19 | 20,21,22 | 10,20,30,40,41,42,46,47,48 |
| 95335a | 2010+ MY HDD exhaust | 20102060 | 1,2,15,16,17,90 | 20,21,22 | 40,41,42,46,47,48 |

[m] While MOVES maps the liquid diesel profile to several processes, MOVES only estimates emissions from refueling spillage loss (processID 19). The other evaporative and refueling processes from diesel vehicles have zero emissions.

**Table 3-11.  MOVES process IDs**

| Process ID | Process Name |
|---|---|
| 1 | Running Exhaust* |
| 2 | Start Exhaust |
| 9 | Brakewear |
| 10 | Tirewear |
| 11 | Evap Permeation |
| 12 | Evap Fuel Vapor Venting |
| 13 | Evap Fuel Leaks |
| 15 | Crankcase Running Exhaust* |
| 16 | Crankcase Start Exhaust |
| 17 | Crankcase Extended Idle Exhaust |
| 18 | Refueling Displacement Vapor Loss |
| 19 | Refueling Spillage Loss |
| 20 | Evap Tank Permeation |
| 21 | Evap Hose Permeation |
| 22 | Evap RecMar Neck Hose Permeation |
| 23 | Evap RecMar Supply/Ret Hose Permeation |
| 24 | Evap RecMar Vent Hose Permeation |
| 30 | Diurnal Fuel Vapor Venting |
| 31 | HotSoak Fuel Vapor Venting |
| 32 | RunningLoss Fuel Vapor Venting |
| 40 | Nonroad |
| 90 | Extended Idle Exhaust |
| 91 | Auxiliary Power Exhaust |

*\* Off-network idling is a process in MOVES3 that is part of processes 1 and 15 but assigned to road type 1 (off-network) instead of types 2-5*

**Table 3-12.  MOVES Fuel subtype IDs**

| Fuel Subtype ID | Fuel Subtype Descriptions |
|---|---|
| 10 | Conventional Gasoline |
| 11 | Reformulated Gasoline (RFG) |
| 12 | Gasohol (E10) |

| Fuel Subtype ID | Fuel Subtype Descriptions |
|---|---|
| 13 | Gasohol (E8) |
| 14 | Gasohol (E5) |
| 15 | Gasohol (E15) |
| 18 | Ethanol (E20) |
| 20 | Conventional Diesel Fuel |
| 21 | Biodiesel (BD20) |
| 22 | Fischer-Tropsch Diesel (FTD100) |
| 30 | Compressed Natural Gas (CNG) |
| 50 | Ethanol |
| 51 | Ethanol (E85) |
| 52 | Ethanol (E70) |

**Table 3-13.  MOVES regclass IDs**

| Reg. Class ID | Regulatory Class Description |
|---|---|
| 0 | Doesn't Matter |
| 10 | Motorcycles |
| 20 | Light Duty Vehicles |
| 30 | Light Duty Trucks |
| 40 | Class 2b Trucks with 2 Axles and 4 Tires (8,500 lbs < GVWR <= 10,000 lbs) |
| 41 | Class 2b Trucks with 2 Axles and at least 6 Tires or Class 3 Trucks (8,500 lbs < GVWR <= 14,000 lbs) |
| 42 | Class 4 and 5 Trucks (14,000 lbs < GVWR <= 19,500 lbs) |
| 46 | Class 6 and 7 Trucks (19,500 lbs < GVWR <= 33,000 lbs) |
| 47 | Class 8a and 8b Trucks (GVWR > 33,000 lbs) |
| 48 | Urban Bus (see CFR Sec 86.091_2) |

For portable fuel containers (PFCs) and fuel distribution operations associated with the bulk-plant-to-pump (BTP) distribution, a 10% ethanol mix (E10) was assumed for speciation purposes.  Refinery to bulk terminal (RBT) fuel distribution and bulk plant storage (BPS) speciation are considered upstream from the introduction of ethanol into the fuel; therefore, a single profile is sufficient for these sources.  No refined information on potential VOC speciation differences between cellulosic diesel and cellulosic ethanol sources was available; therefore, cellulosic diesel and cellulosic ethanol sources used the same SCC (30125010: Industrial Chemical Manufacturing, Ethanol by Fermentation production) for VOC speciation as was used for corn ethanol plants.

### 3.2.2 PM speciation

In addition to VOC profiles, the SPECIATE database also contains profiles for speciating $PM_{2.5}$.  $PM_{2.5}$ was speciated into the AE6 species associated with CMAQ 5.0.1 and later versions.  Of particular note for the 2016v7.2 beta and regional haze platforms, the nonroad $PM_{2.5}$ speciation was updated as discussed later in this section. Most of the PM profiles come from the 911XX series (Reff et. al, 2009), which include updated AE6 speciation.[28]  Starting with the 2014v7.1 platform, profile 91112 (Natural Gas

---

[28] The exceptions are 5675AE6 (Marine Vessel – Marine Engine – Heavy Fuel Oil) used for cmv_c3 and 92018 (Draft Cigarette Smoke – Simplified) used in nonpt. 5675AE6 is an update of profile 5675 to support AE6 PM speciation.

Combustion – Composite) was replaced with 95475 (Composite -Refinery Fuel Gas and Natural Gas Combustion).  This updated profile is an AE6-ready profile based on the median of 3 SPECIATE4.5 profiles from which AE6 versions were made (to be added to SPECIATE5.0):  boilers (95125a), process heaters (95126a) and internal combustion combined cycle/cogen plant exhaust (95127a).  As with profile 91112, these profiles are based on tests using natural gas and refinery fuel gas (England et al., 2007).  Profile 91112 which is also based on refinery gas and natural gas is thought to overestimate EC.

Profile 95475 (Composite -Refinery Fuel Gas and Natural Gas Combustion) is shown along with the underlying profiles composited in Figure 3-3.  Figure 3-4 shows a comparison of the new profile as of the 2014v7.1 platform with the one that we had been using in the 2014v7.0 and earlier platforms.

The newest PM profile for the 2016v2 platform is the Sugar Cane Pre-Harvest Burning Mexico profile (SUGP02). This profile falls under the sector ptagfire and are included in SPECIATE 5.1.

Additionally, a series of regional fire profiles have been added to SPECIATE 5.1 and are used in 2016v2. These fall under the sector ptfire and are as shown in Table 3-14.

**Table 3-14.   Regional Fire Profiles**

| Sector | Pollutant | Profile Code | Profile Description |
|--------|-----------|--------------|---------------------|
| Ptfire | PM | 95793 | Forest Fire-Flaming-Oregon AE6 |
| Ptfire | PM | 95794 | Forest Fire-Smoldering-Oregon AE6 |
| Ptfire | PM | 95798 | Forest Fire-Flaming-North Carolina AE6 |
| Ptfire | PM | 95799 | Forest Fire-Smoldering-North Carolina AE6 |
| Ptfire | PM | 95804 | Forest Fire-Flaming-Montana AE6 |
| Ptfire | PM | 95805 | Forest Fire-Smoldering-Montana AE6 |
| Ptfire | PM | 95807 | Forest Fire Understory-Flaming-Minnesota AE6 |
| Ptfire | PM | 95808 | Forest Fire Understory-Smoldering-Minnesota AE6 |
| Ptfire | PM | 95809 | Grass Fire-Field-Kansas AE6 |

**Figure 3-3.  Profiles composited for PM gas combustion related sources**



■ Composite -Refinery Fuel Gas and Natural Gas Combustion 95475
■ Gas-fired process heater exhaust 95126a
■ Gas-fired internal combustion combined cycle/cogeneration plant exhaust 95127a
■ Gas-fired boiler exhaust 95125a

**Figure 3-4.  Comparison of PM profiles used for Natural gas combustion related sources**



■ Composite -Refinery Fuel Gas and Natural Gas Combustion 95475
■ Natural Gas Combustion - Composite 91112

### 3.2.2.1   Mobile source related PM2.5 speciation profiles

For the onroad sector, for all processes except brake and tire wear, PM speciation occurs within MOVES itself, not within SMOKE (similar to the VOC speciation described above).  The advantage of using MOVES to speciate PM is that during the internal calculation of MOVES, the model has complete information on the characteristics of the fleet and fuels (e.g., model year, sulfur content, process, etc.) to accurately match to specific profiles.  This means that MOVES produces EF tables that include total PM (e.g., $PM_{10}$ and $PM_{2.5}$) and speciated PM (e.g., PEC, PFE).  SMOKE essentially calculates the PM components by using the appropriate EF without further speciation.[29]  The specific profiles used within MOVES include two CNG profiles, 45219 and 45220, which were added to SPECIATE4.5.  A list of profiles is provided in the technical document, "Speciation of Total Organic Gas and Particulate Matter Emissions from On-road Vehicles in MOVES2014" (EPA, 2015c).

For onroad brake and tire wear, the PM is speciated in the *moves2smk* postprocessor that prepares the emission factors for processing in SMOKE.  The formulas for this are based on the standard speciation factors from brake and tire wear profiles, which were updated from the v6.3 platform based on data from a Health Effects Institute report (Schauer, 2006).  Table 3-15 shows the differences in the v7.1 (alpha) and 2011v6.3 profiles.

**Table 3-15.  Brake and tire PM2.5 profiles compared to those used in the 2011v6.3 Platform**

| Inventory Pollutant | Model Species | V6.3 platform brakewear profile:  91134 | SPECIATE4.5 brakewear profile: 95462 from Schauer (2006) | V6.3 platform tirewear profile: 91150 | SPECIATE4.5 tirewear profile: 95460 from Schauer (2006) |
|---|---|---|---|---|---|
| PM2_5 | PAL | 0.00124 | 0.000793208 | 6.05E-04 | 3.32401E-05 |
| PM2_5 | PCA | 0.01 | 0.001692177 | 0.00112 | |
| PM2_5 | PCL | 0.001475 | | 0.0078 | |
| PM2_5 | PEC | 0.0261 | 0.012797085 | 0.22 | 0.003585907 |
| PM2_5 | PFE | 0.115 | 0.213901692 | 0.0046 | 0.00024779 |
| PM2_5 | PH2O | 0.0080232 | | 0.007506 | |
| PM2_5 | PK | 1.90E-04 | 0.000687447 | 3.80E-04 | 4.33129E-05 |
| PM2_5 | PMG | 0.1105 | 0.002961309 | 3.75E-04 | 0.000018131 |
| PM2_5 | PMN | 0.001065 | 0.001373836 | 1.00E-04 | 1.41E-06 |
| PM2_5 | PMOTHR | 0.4498 | 0.691704999 | 0.0625 | 0.100663209 |
| PM2_5 | PNA | 1.60E-04 | 0.002749787 | 6.10E-04 | 7.35312E-05 |
| PM2_5 | PNCOM | 0.0428 | 0.020115749 | 0.1886 | 0.255808124 |
| PM2_5 | PNH4 | 3.00E-05 | | 1.90E-04 | |
| PM2_5 | PNO3 | 0.0016 | | 0.0015 | |
| PM2_5 | POC | 0.107 | 0.050289372 | 0.4715 | 0.639520309 |
| PM2_5 | PSI | 0.088 | | 0.00115 | |
| PM2_5 | PSO4 | 0.0334 | | 0.0311 | |
| PM2_5 | PTI | 0.0036 | 0.000933341 | 3.60E-04 | 5.04E-06 |

---

[29] Unlike previous platforms, the PM components (e.g., POC) are now consistently defined between MOVES2014 and CMAQ. For more details on the use of model-ready EF, see the SMOKE 3.7 documentation: https://www.cmascenter.org/smoke/documentation/3.7/html/.

The formulas used based on brake wear profile 95462 and tire wear profile 95460 are as follows:

```
POC = 0.6395 * PM25TIRE + 0.0503 * PM25BRAKE
PEC = 0.0036 * PM25TIRE + 0.0128 * PM25BRAKE
PNO3 = 0.000 * PM25TIRE + 0.000 * PM25BRAKE
PSO4 = 0.0 * PM25TIRE + 0.0 * PM25BRAKE
PNH4 = 0.000 * PM25TIRE + 0.0000 * PM25BRAKE
PNCOM = 0.2558 * PM25TIRE + 0.0201 * PM25BRAKE
```

For California onroad emissions, adjustment factors were applied to SMOKE-MOVES to produce California adjusted model-ready files. California did not supply speciated PM, therefore, the adjustment factors applied to PM2.5 were also applied to the speciated PM components. By applying the ratios through SMOKE-MOVES, the CARB inventories are essentially speciated to match EPA estimated speciation.

For nonroad PM2.5, speciation is partially done within MOVES such that it does not need to be run for a specific chemical mechanism. For nonroad, MOVES outputs emissions of PM2.5 split by speciation profile. Similar to how VOC and NONHAPTOG are speciated, PM2.5 is now also speciated this way starting with MOVES2014b. For California and Texas, PM2.5 emissions split by speciation profile are estimated from total PM2.5 based on MOVES data in California and Texas, so that PM is speciated consistently across the country. The PM2.5 profiles assigned to nonroad sources are listed in Table 3-16.

**Table 3-16. Nonroad PM2.5 profiles**

| SPECIATE4.5 Profile Code | SPECIATE4.5 Profile Name | Assigned to Nonroad sources based on Fuel Type |
|---|---|---|
| 8996 | Diesel Exhaust - Heavy-heavy duty truck - 2007 model year with NCOM | Diesel |
| 91106 | HDDV Exhaust – Composite | Diesel |
| 91113 | Nonroad Gasoline Exhaust – Composite | Gasoline |
| 95219 | CNG Transit Bus Exhaust | CNG and LPG |

### 3.2.3 NO$_X$ speciation

NOx emission factors and therefore NOx inventories are developed on a NO$_2$ weight basis. For air quality modeling, NO$_X$ is speciated into NO, NO$_2$, and/or HONO. For the non-mobile sources, the EPA used a single profile "NHONO" to split NO$_X$ into NO and NO$_2$.

The importance of HONO chemistry, identification of its presence in ambient air and the measurements of HONO from mobile sources have prompted the inclusion of HONO in NOx speciation for mobile sources. Based on tunnel studies, a HONO to NOx ratio of 0.008 was chosen (Sarwar, 2008). For the mobile sources, except for onroad (including nonroad, cmv, rail, othon sectors), and for specific SCCs in othar and ptnonipm, the profile "HONO" is used. Table 3-17 gives the split factor for these two profiles. The onroad sector does not use the "HONO" profile to speciate NO$_X$. MOVES2014 produces speciated NO, NO$_2$, and HONO by source, including emission factors for these species in the emission factor tables used by SMOKE-MOVES. Within MOVES, the HONO fraction is a constant 0.008 of NO$_X$. The NO fraction varies by heavy duty versus light duty, fuel type, and model year.

The $NO_2$ fraction = 1 – NO – HONO.  For more details on the $NO_X$ fractions within MOVES, see EPA report "Use of data from 'Development of Emission Rates for the MOVES Model,' Sierra Research, March 3, 2010" available at https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100F1A5.pdf.

**Table 3-17.  $NO_X$ speciation profiles**

| Profile | pollutant | species | split factor |
|---------|-----------|---------|--------------|
| HONO | NOX | NO2 | 0.092 |
| HONO | NOX | NO | 0.9 |
| HONO | NOX | HONO | 0.008 |
| NHONO | NOX | NO2 | 0.1 |
| NHONO | NOX | NO | 0.9 |

### 3.2.4 Creation of Sulfuric Acid Vapor (SULF)

Since at least the 2002 Platform, sulfuric acid vapor (SULF) has been estimated through the SMOKE speciation process for coal combustion and residual and distillate oil fuel combustion sources.  Profiles that compute SULF from $SO_2$ are assigned to coal and oil combustion SCCs in the GSREF ancillary file. The profiles were derived from information from AP-42 (EPA, 1998), which identifies the fractions of sulfur emitted as sulfate and $SO_2$ and relates the sulfate as a function of SO2.

Sulfate is computed from $SO_2$ assuming that gaseous sulfate, which is comprised of many components, is primarily $H_2SO_4$. The equation for calculating $H_2SO_4$ is given below.

$$Emissions\ of\ SULF\ (as\ H_2SO_4) \hspace{4cm} \text{Equation 3-1}$$
$$= SO_2\ emissions\ \times \frac{fraction\ of\ S\ emitted\ as\ sulfate}{fraction\ of\ S\ emitted\ as\ SO_2} \times \frac{MW\ H_2SO_4}{MW\ SO_2}$$

In the above, *MW* is the molecular weight of the compound.  The molecular weights of $H_2SO_4$ and $SO_2$ are 98 g/mol and 64 g/mol, respectively.

This method does not reduce $SO_2$ emissions; it solely adds gaseous sulfate emissions as a function of SO2 emissions.  The derivation of the profiles is provided in Table 3-18; a summary of the profiles is provided in Table 3-19.

**Table 3-18.  Sulfate split factor computation**

| fuel | SCCs | Profile Code | Fraction as SO2 | Fraction as sulfate | Split factor (mass fraction) |
|------|------|--------------|-----------------|---------------------|------------------------------|
| Bituminous | 1-0X-002-YY, where X is 1, 2 or 3 and YY is 01 thru 19 and 21-ZZ-002-000 where ZZ is 02,03 or 04 | 95014 | 0.95 | 0.014 | .014/.95 * 98/64 = 0.0226 |
| Subbituminous | 1-0X-002-YY, where X is 1, 2 or 3 and YY is 21 thru 38 | 87514 | .875 | 0.014 | .014/.875 * 98/64 = 0.0245 |

| Lignite | 1-0X-003-YY, where X is 1, 2 or 3 and YY is 01 thru 18 and 21-ZZ-002-000 where ZZ is 02,03 or 04 | 75014 | 0.75 | 0.014 | .014/.75 * 98/64 = 0.0286 |
| Residual oil | 1-0X-004-YY, where X is 1, 2 or 3 and YY is 01 thru 06 and 21-ZZ-005-000 where ZZ is 02,03 or 04 | 99010 | 0.99 | 0.01 | .01/.99 * 98/64 = 0.0155 |
| Distillate oil | 1-0X-005-YY, where X is 1, 2 or 3 and YY is 01 thru 06 and 21-ZZ-004-000 where ZZ is 02,03 or 04 | 99010 | 0.99 | 0.01 | Same as residual oil |

**Table 3-19.  SO₂ speciation profiles**

| Profile | pollutant | species | split factor |
|---------|-----------|---------|--------------|
| 95014 | SO2 | SULF | 0.0226 |
| 95014 | SO2 | SO2 | 1 |
| 87514 | SO2 | SULF | 0.0245 |
| 87514 | SO2 | SO2 | 1 |
| 75014 | SO2 | SULF | 0.0286 |
| 75014 | SO2 | SO2 | 1 |
| 99010 | SO2 | SULF | 0.0155 |
| 99010 | SO2 | SO2 | 1 |

## 3.3    Temporal Allocation

Temporal allocation is the process of distributing aggregated emissions to a finer temporal resolution, thereby converting annual emissions to hourly emissions as is required by CMAQ.  While the total emissions are important, the timing of the occurrence of emissions is also essential for accurately simulating ozone, PM, and other pollutant concentrations in the atmosphere.  Many emissions inventories are annual or monthly in nature.  Temporal allocation takes these aggregated emissions and distributes the emissions to the hours of each day.  This process is typically done by applying temporal profiles to the inventories in this order: monthly, day of the week, and diurnal, with monthly and day-of-week profiles applied only if the inventory is not already at that level of detail.

The temporal factors applied to the inventory are selected using some combination of country, state, county, SCC, and pollutant.  Table 3-20 summarizes the temporal aspects of emissions modeling by comparing the key approaches used for temporal processing across the sectors.  In the table, "Daily temporal approach" refers to the temporal approach for getting daily emissions from the inventory using the SMOKE Temporal program.  The values given are the values of the SMOKE L_TYPE setting.  The "Merge processing approach" refers to the days used to represent other days in the month for the merge step.  If this is not "all," then the SMOKE merge step runs only for representative days, which could include holidays as indicated by the right-most column.  The values given are those used for the SMOKE M_TYPE setting (see below for more information).

**Table 3-20.  Temporal settings used for the platform sectors in SMOKE**

| Platform sector short name | Inventory resolutions | Monthly profiles used? | Daily temporal approach | Merge processing approach | Process holidays as separate days |
|---|---|---|---|---|---|
| afdust_adj | Annual | Yes | week | All | Yes |
| afdust_ak_adj | Annual | Yes | week | All | Yes |
| airports | Annual | Yes | week | week | Yes |
| beis | Hourly | No | n/a | All | No |
| canada_ag | Monthly | No | mwdss | mwdss | No |
| canada_og2D | Annual | Yes | mwdss | mwdss | No |
| cmv_c1c2 | Annual | Yes | aveday | aveday | No |
| cmv_c3 | Annual | Yes | aveday | aveday | No |
| fertilizer | Monthly | No | all | all | No |
| livestock | Annual | Yes | all | all | No |
| nonpt | Annual | Yes | week | week | Yes |
| nonroad | Monthly | No | mwdss | mwdss | Yes |
| np_oilgas | Annual | Yes | aveday | aveday | No |
| onroad | Annual & monthly[1] | No | all | all | Yes |
| onroad_ca_adj | Annual & monthly[1] | No | all | all | Yes |
| onroad_nonconus | Annual & monthly[1] | No | all | all | Yes |
| othafdust_adj | Annual | Yes | week | all | No |
| othar | Annual & monthly | Yes | week | week | No |
| onroad_can | Monthly | No | week | week | No |
| onroad_mex | Monthly | No | week | week | No |
| othpt | Annual & monthly | Yes | mwdss | mwdss | No |
| othptdust_adj | Monthly | No | week | all | No |
| pt_oilgas | Annual | Yes | mwdss | mwdss | Yes |
| ptegu | Annual & hourly | Yes[2] | all | all | No |
| ptnonipm | Annual | Yes | mwdss | mwdss | Yes |
| ptagfire | Daily | No | all | all | No |
| ptfire-rx | Daily | No | all | all | No |
| ptfire-wild | Daily | No | all | all | No |
| ptfire_othna | Daily | No | all | all | No |
| rail | Annual | Yes | aveday | aveday | No |
| rwc | Annual | No[3] | met-based[3] | all | No[3] |
| solvents | Annual | Yes | aveday | aveday | No |

[1]Note the annual and monthly "inventory" actually refers to the activity data (VMT, hoteling, and VPOP) for onroad. VMT and hoteling is monthly and VPOP is annual. The actual emissions are computed on an hourly basis.
[2]Only units that do not have matching hourly CEMS data use monthly temporal profiles.
[3]Except for 2 SCCs that do not use met-based speciation

The following values are used in the table.  The value "all" means that hourly emissions are computed for every day of the year and that emissions potentially have day-of-year variation.  The value "week" means

that hourly emissions computed for all days in one "representative" week, representing all weeks for each month.  This means emissions have day-of-week variation, but not week-to-week variation within the month.  The value "mwdss" means hourly emissions for one representative Monday, representative weekday (Tuesday through Friday), representative Saturday, and representative Sunday for each month.  This means emissions have variation between Mondays, other weekdays, Saturdays and Sundays within the month, but not week-to-week variation within the month.  The value "aveday" means hourly emissions computed for one representative day of each month, meaning emissions for all days within a month are the same.  Special situations with respect to temporal allocation are described in the following subsections.

In addition to the resolution, temporal processing includes a ramp-up period for several days prior to January 1, 2016, which is intended to mitigate the effects of initial condition concentrations.  The ramp-up period was 10 days (December 22-31, 2015).  For most sectors, emissions from December 2016 (representative days) were used to fill in emissions for the end of December 2015.  For biogenic emissions, December 2015 emissions were processed using 2015 meteorology.

### 3.3.1 Use of FF10 format for finer than annual emissions

The FF10 inventory format for SMOKE provides a consolidated format for monthly, daily, and hourly emissions inventories.  With the FF10 format, a single inventory file can contain emissions for all 12 months and the annual emissions in a single record.  This helps simplify the management of numerous inventories.  Similarly, daily and hourly FF10 inventories contain individual records with data for all days in a month and all hours in a day, respectively.

SMOKE prevents the application of temporal profiles on top of the "native" resolution of the inventory.  For example, a monthly inventory should not have annual-to-month temporal allocation applied to it; rather, it should only have month-to-day and diurnal temporal allocation.  This becomes particularly important when specific sectors have a mix of annual, monthly, daily, and/or hourly inventories.  The flags that control temporal allocation for a mixed set of inventories are discussed in the SMOKE documentation.  The modeling platform sectors that make use of monthly values in the FF10 files are livestock, nonroad, onroad, onroad_can, onroad_mex, othar, and othpt.

### 3.3.2 Electric Generating Utility temporal allocation (ptegu)

#### 3.3.2.1   Base year temporal allocation of EGUs

The temporal allocation procedure for EGUs in the base year is differentiated by whether or not the unit could be directly matched to a unit with CEMS data via its ORIS facility code and boiler ID.  Note that for units matched to CEMS data, annual totals of their emissions input to CMAQ may be different than the annual values in the 2016 annual inventory because the CEMS data replaces the $NO_x$ and $SO_2$ annual inventory data for the seasons in which the CEMS are operating.  If a CEMS-matched unit is determined to be a partial year reporter, as can happen for sources that run CEMS only in the summer, emissions totaling the difference between the annual emissions and the total CEMS emissions are allocated to the non-summer months.  Prior to use of the CEMS data in SMOKE it is processed through the CEMCorrect tool.  The CEMCorrect tool identifies hours for which the data were not measured as indicated by the data quality flags in the CEMS data files. Unmeasured data can be filled in with maximum values and thereby cause erroneously high values in the CEMS data.   When data were flagged as unmeasured and the values were found to be more than three times the annual mean for that unit, the data for those hours are replaced with annual mean values (Adelman et al., 2012).  These adjusted CEMS data were then used for the remainder of the temporal allocation process described below (see Figure 3-5 for an example).

**Figure 3-5.  Eliminating unmeasured spikes in CEMS data**



In modeling platforms prior to 2016 beta, unmatched EGUs were temporally allocated using daily and diurnal profiles weighted by CEMS values within an IPM region, season, and by fuel type (coal, gas, and other). All unit types (peaking and non-peaking) were given the same profile within a region, season and fuel bin. Units identified as municipal waste combustors (MWCs) or cogeneration units (cogens) were given flat daily and diurnal profiles. Beginning with the 2016 beta platform and continuing for the 2016v1 and 2016v2 platforms, the small EGU temporalization process was improved to also consider peaking units.

The region, fuel, and type (peaking or non-peaking) were identified for each input EGU with CEMS data that are used for generating profiles.  The identification of peaking units was based on hourly heat input data from the 2016 base year and the two previous years (2014 and 2015). The heat input was summed for each year. Equation 3-2 shows how the annual heat input value is converted from heat units (BTU/year) to power units (MW) using the unit-level heat rate (BTU/kWh) derived from the NEEDS v6 database. In Equation 3-3 a capacity factor is calculated by dividing the annual unit MW value by the NEEDS v6 unit capacity value (MW) multiplied by the hours in the year. A peaking unit was defined as any unit that had a maximum capacity factor of less than 0.2 for every year (2014, 2015, and 2016) and a 3-year average capacity factor of less than 0.1.

**Annual Unit Power Output**

$$Annual\ Unit\ Output\ (MW) = \frac{\sum_{i=0}^{8760} \frac{Hourly\ HI}{(BTU)} * 1000\ \left(\frac{MW}{kW}\right)}{NEEDS\ Heat\ Rate\ \left(\frac{BTU}{kWh}\right)}$$

Equation 3-2

**Unit Capacity Factor**

$$Capacity\ Factor = \frac{Annual\ Unit\ Output\ (MW)}{NEEDS\ Unit\ Capacity\ \left(\frac{MW}{h}\right) * 8760\ (h)}$$

Equation 3-3

Input regions were determined from one of the eight EGU modeling regions based on MJO and climate regions. Regions were used to group units with similar climate-based load demands. Region assignment is made on a state level, where all units within a state were assigned to the appropriate region. Unit fuel assignments were made using the primary NEEDS v6 fuel. Units fueled by bituminous, subbituminous, or lignite are assigned to the coal fuel type. Natural gas units were assigned to the gas fuel type. Distillate and residual fuel oil were assigned to the oil fuel type. Units with any other primary fuel were assigned the "other" fuel type. The number of units used to calculate the daily and diurnal EGU temporal profiles are shown in Figure 3-6 by region, fuel, and for peaking/non-peaking. Currently there are 64 unique profiles available based on 8 regions, 4 fuels, and 2 for peaking unit status (peaking and non-peaking).

**Figure 3-6.  Temporal Profile Input Unit Counts by Fuel and Peaking Unit Classification**



The daily and diurnal profiles were calculated for each region, fuel, and peaking type group from the year 2016 CEMS heat input values. The heat input values were summed for each input group to the annual level at each level of temporal resolution: monthly, month-of-day, and diurnal. The sum by temporal resolution value was then divided by the sum of annual heat input in that group to get a set of temporalization factors. Diurnal factors were created for both the summer and winter seasons to account for the variation in hourly load demands between the seasons. For example, the sum of all hour 1 heat input values in the group was divided by the sum of all heat inputs over all hours to get the hour 1 factor. Each grouping contained 12 monthly factors, up to 31 daily factors per month, and two sets of 24 hourly factors. The profiles were weighted by unit size where the units with more heat input have a greater influence on the shape of the profile. Composite profiles were created for each region and type across all fuels as a way to provide profiles for a fuel type that does not have hourly CEMS data in that region. Figure 3-7 shows peaking and non-peaking daily temporal profiles for the gas fuel type in the LADCO region. Figure 3-8 shows the diurnal profiles for the coal fuel type in the Mid-Atlantic Northeast Visibility Union (MANE-VU) region.

**Figure 3-7. Example Daily Temporal Profiles for the LADCO Region and the Gas Fuel Type**



**Figure 3-8.  Example Diurnal Temporal Profiles for the MANE-VU Region and the Coal Fuel Type**



SMOKE uses a cross-reference file to select a monthly, daily, and diurnal profile for each source. For the 2016 platforms, the temporal profiles were assigned in the cross-reference at the unit level to EGU sources without hourly CEMS data. An inventory of all EGU sources without CEMS data was used to identify the region, fuel type, and type (peaking/non-peaking) of each source. As with the input unit the regions are assigned using the state from the unit FIPS. The fuel was assigned by SCC to one of the four fuel types: coal, gas, oil, and other. A fuel type unit assignment is made by summing the VOC, NOX, PM2.5, and SO2 for all SCCs in the unit. The SCC that contributed the highest total emissions to the unit for selected pollutants was used to assign the unit fuel type. Peaking units were identified as any unit with an oil, gas, or oil fuel type with a NAICS of 22111 or 221112. Some units may be assigned to a fuel type within a region that does not have an available input unit with a matching fuel type in that region. These units without an available profile for their group were assigned to use the regional composite profile. MWC and cogen units were identified using the NEEDS primary fuel type and cogeneration flag, respectively, from the NEEDS v6 database. The number of EGU units assigned each profile group are shown by region in Figure 3-9.

**Figure 3-9. Non-CEMS EGU Temporal Profile Application Counts**

### 3.3.2.2   Future year temporal allocation of EGUs

For future year temporal allocation of unit-level EGU emissions, estimates of average winter (representing December through February), average winter shoulder (October through November and March through April), and average summer (May through September) values were provided by the Integrated Planning Model (IPM) for all units. The winter shoulder was newly separated from the winter months in 2016v2 platform.  The seasonal emissions for the future year cases were produced by post processing of the IPM outputs. The unit-level data were converted into hourly values through the temporal allocation process using a 3-step methodology:  annualized summer/winter value to month, month to day, and day to hour.  CEMS data from the air quality analysis year (e.g., 2016) is used as much as possible to temporally allocate the EGU emissions.

The goal of the temporal allocation process is to reflect the variability in the unit-level emissions that can impact air quality over seasonal, daily, or hourly time scales, in a manner compatible with incorporating future-year emission projections into future-year air quality modeling.  The temporal allocation process is applied to the seasonal emission projections for the three IPM seasons: summer (May through September), winter shoulder (October through November and March through April), and winter (December through February).  The Flat File used as the input to the temporal allocation process contains unit-level emissions and stack parameters (i.e., stack location and other characteristics consistent with information found in the NEI).  When the flat file is produced from post-processed IPM outputs, a cross reference is used to map the units in version 6 of the NEEDS database to the stack parameter and facility, unit, release point, and process identifiers used in the NEI.  This cross reference also maps sources to the hourly CEMS data used to temporally allocate the emissions in the base year air quality modeling.

119

All units have seasonal information provided in the future year Flat File, the monthly values in the Flat File input to the temporal allocation process are computed by multiplying the average summer day, average winter shield day, and average winter day emissions by the number of days in the respective month. When generating seasonal emissions totals from the Flat File winter shield emissions are summed with the winter emissions to create a total winter season. In summary, the monthly emission values shown in the Flat File are not intended to represent an actual month-to-month emission pattern. Instead, they are interim values that have translated IPM's seasonal projections into month-level data that serve as a starting point for the temporal allocation process.

The monthly emissions within the Flat File undergo a multi-step temporal allocation process to yield the hourly emission values at each unit, as is needed for air quality modeling: summer or winter value to month, month to day, and day to hour. For sources not matched to unit-specific CEMS data, the first two steps are done outside of SMOKE and the third step to get to hourly is done by SMOKE using the daily emissions files created from the first two steps. For each of these three temporal allocation steps, $NO_x$ and $SO_2$ CEMS data are used to allocate $NO_x$ and $SO_2$ emissions, while CEMS heat input data are used to allocate all other pollutants. The approach defined here gives priority to temporalization based on the base year CEMS data to the maximum extent possible for both base and future year modeling. Prior to using the 2016 CEMS data to develop monthly, daily, and hourly profiles, the CEMS data were processed through the CEMCorrect tool to make adjustments for hours for which data quality flags indicated the data were not measured and that the reported values were much larger than the annual mean emissions for the unit. These adjusted CEMS data were used to compute the monthly, daily, and hourly profiles described below.

For units that have CEMS data available and that have CEMS units matched to the NEI sources, the emissions are temporalized according to the base year (i.e., 2016) CEMS data for that unit and pollutant. For units that are not matched to the NEI or for which CEMS data are not available, the allocation of the seasonal emissions to months is done using average fuel-specific season-to-month factors for both peaking and non-peaking units generated for each of the eight regions shown in Figure 5. These factors are based on a single year of CEMS data for the modeling base year associated with the air quality modeling analysis being performed, such as 2016. The fuels used for creating the profiles for a region were coal, natural gas, oil, and "other". The "other "fuels category is a broad catchall that includes fuels such as wood and waste. Separate profiles are computed for $NO_x$, $SO_2$, and heat input, where heat input is used to temporally allocate emissions for pollutants other than $NO_x$ and $SO_2$. An overall composite profile across all fuels is also computed and can be used in the event that a region has too few units of a fuel type to make a reasonable average profile, or in the case when a unit changes fuels between the base and future year and there were previously no units with that fuel in the region containing the unit. A complete description of the generation and application of these regional fuel profiles is available in the base year temporalization section.

The monthly emission values in the Flat File were first reallocated across the months in that season to align the month-to-month emission pattern at each stack with historic seasonal emission patterns. While this reallocation affects the monthly pattern of each unit's future-year seasonal emissions, the seasonal totals are held equal to the IPM projection for that unit and season. Second, the reallocated monthly emission values at each stack are disaggregated down to the daily level consistent with historic daily emission patterns in the given month at the given stack using separate profiles for $NO_x$, $SO_2$, and heat input. This process helps to capture the influence of meteorological episodes that cause electricity demand to vary from day-to-day, as well as weekday-weekend effects that change demand during the course of a given week. Third, this data set of emission values for each day of the year at each unit is

input into SMOKE, which uses temporal profiles to disaggregate the daily values into specific values for each hour of the year.

For units without or not matched to CEMS data, or for which the CEMS data are found to be unsuitable for use in the future year, emissions were allocated from month to day using IPM-region and fuel-specific average month-to-day factors based on CEMS data from the base year of the air quality modeling analysis. These instances include units that did not operate in the base year or for which it may not have been possible to match the unit to a specific unit in the NEI. Regional average profiles may be used for some units with CEMS data in the base year when one of the following cases is true: (1) units are projected to have substantially increased emissions in the future year compared to its emissions in the base (historic) year; (2) CEMS data were only available for a limited number of hours in that base year; (3) the unit is new in the future year; (4) when there were no CEMS data for one season in the base year but IPM runs the unit during both seasons; or (5) units experienced atypical conditions during the base year, such as lengthy downtimes for maintenance or installation of controls.

The temporal profiles that map emissions from days to hours were computed based on the region and fuel-specific seasonal (i.e., winter and summer) average day-to-hour factors derived from the CEMS data for heat input for those fuels and regions and for that season. Heat input was used because it is the variable that is the most complete in the CEMS data and should be present for all of the hours in which the unit was operating. SMOKE uses these diurnal temporal profiles to allocate the daily emissions data to hours of each day. Note that this approach results in each unit having the same hourly temporal allocation for all the days of a season.

The emissions from units for which unit-specific profiles were not used were temporally allocated to hours reflecting patterns typical of the region in which the unit is located. Analysis of CEMS data for units in each of the 8 regions shown in Figure 3-6 revealed that there were differences in the temporal patterns of historic emission data that correlate with fuel type (e.g., coal, gas, oil, and other), time of year, pollutant, season (i.e., winter versus summer) and region of the country. The correlation of the temporal pattern with fuel type is explained by the relationship of units' operating practices with the fuel burned. For example, coal units take longer to ramp up and ramp down than natural gas units, and some oil units are used only when electricity demand cannot otherwise be met. Geographically, the patterns were less dependent on state location than they were on regional location. Figure 3-7 provides an example of daily profiles for gas fuel in the LADCO region. The EPA developed seasonal average emission profiles, each derived from base year CEMS data for each season across all units sharing both IPM region and fuel type. Figure 3-8 provides an example of seasonal profiles that allocate daily emissions to hours in the MANE-VU region. These average day-to-hour temporal profiles were also used for sources during seasons of the year for which there were no CEMS data available, but for which IPM predicted emissions in that season. This situation can occur for multiple reasons, including how the CEMS was run at each source in the base year.

For units that do have CEMS data in the base year and were matched to units in the IPM output, the base year CEMS data were scaled so that their seasonal emissions match the IPM-projected totals. The scaling process used the fraction of the unit's seasonal emissions in the base year as computed for each hour of the season, and then applied those fractions to the seasonal emissions from the future year Flat File. Any pollutants other than $NO_x$ and $SO_2$ were temporally allocated using heat input. Through the temporal allocation process, the future year emissions will have the same temporal pattern as the base year CEMS data, where available, while the future-year seasonal total emissions for each unit match the future-year unit-specific projection for each season (see example in Figure 3-10). The future year IPM output for

2025 maps to the year 2026 and the IPM output for 2030 maps to year 2032 and were therefore used for the respective 2026 and 2032 modeling cases.

In cases when the emissions for a particular unit are projected to be substantially higher in the future year than in the base year, the proportional scaling method to match the emission patterns in the base year described above can yield emissions for a unit that are much higher than the historic maximum emissions for that unit. To help address this issue in the future case, the maximum measured emissions of $NO_x$ and $SO_2$ in the period of 2014-2017 were computed. The temporally allocated emissions were then evaluated at each hour to determine whether they were above this maximum. The amount of "excess emissions" over the maximum were then computed.  For units for which the "excess emissions" could be reallocated to other hours, those emissions were distributed evenly to hours that were below the maximum. Those hourly emissions were then reevaluated against the maximum, and the procedure of reallocating the excess emissions to other hours was repeated until all of the hours had emissions below the maximum, whenever possible (see example in Figure 3-11).

**Figure 3-10. Future Year Emissions Follow the Pattern of Base Year Emissions**



122

**Figure 3-11. Excess Emissions Apportioned to Hours Less than the Historic Maximum**



Using the above approach, it was not always possible to reallocate excess emissions to hours below the historic maximum, such as when the total seasonal emissions of NO$_x$ or SO$_2$ for a unit divided by the number of hours of operation are greater than the 2014-2017 maximum emissions level. For these units, the regional fuel-specific average profiles were applied to all pollutants, including heat input, for the respective season (see example in Figure 3-12). It was not possible for SMOKE to use regional profiles for some pollutants and adjusted CEMS data for other pollutants for the same unit and season, therefore, all pollutants in the unit and season are assigned to regional profiles when regional profiles are needed. For some units, hourly emissions values still exceed the 2014-2017 annual maximum for the unit even after regional profiles were applied (see example in Figure 3-13).

**Figure 3-12. Regional Profile Applied due to not being able to Adjust below Historic Maximum**



**Figure 3-13. Regional Profile Applied, but Exceeds Historic Maximum in Some Hours**



### 3.3.3 Airport Temporal allocation (airports)

Airport temporal profiles were updated in 2014v7.0 and were kept the same for the 2016v2 platform.  All airport SCCs (i.e., 2275*, 2265008005, 2267008005, 2268008005 and 2270008005) were given the same hourly, weekly and monthly profile for all airports other than Alaska seaplanes (which are not in the CMAQ modeling domain).  Hourly airport operations data were obtained from the Aviation System Performance Metrics (ASPM) Airport Analysis website (https://aspm.faa.gov/apm/sys/AnalysisAP.asp).  A report of 2014 hourly Departures and Arrivals for Metric Computation was generated.  An overview of the ASPM metrics is at http://aspmhelp.faa.gov/index.php/Aviation_Performance_Metrics_%28APM%29.  Figure 3-14 shows the diurnal airport profile.

Weekly and monthly temporal profiles are based on 2014 data from the FAA Operations Network Air Traffic Activity System (http://aspm.faa.gov/opsnet/sys/Terminal.asp).  A report of all airport operations (takeoffs and landings) by day for 2014 was generated. These data were then summed to month and day-of-week to derive the monthly and weekly temporal profiles shown in Figure 3-14, Figure 3-15, and Figure 3-16.  An overview of the Operations Network data system is at http://aspmhelp.faa.gov/index.php/Operations_Network_%28OPSNET%29. The weekly and monthly profiles from 2014 are still used in the 2016 platforms.

Alaska seaplanes, which are outside the CONUS domain use the same monthly profile as in the 2011 platform shown in Figure 3-17.  These were assigned based on the facility ID.

**Figure 3-14.  Diurnal Profile for all Airport SCCs**



**Figure 3-15.  Weekly profile for all Airport SCCs**



**Figure 3-16.  Monthly Profile for all Airport SCCs**



**Figure 3-17.  Alaska Seaplane Profile**

### 3.3.4 Residential Wood Combustion Temporal allocation (rwc)

There are many factors that impact the timing of when emissions occur, and for some sectors this includes meteorology.  The benefits of utilizing meteorology as a method for temporal allocation are: (1) a meteorological dataset consistent with that used by the AQ model is available (e.g., outputs from WRF); (2) the meteorological model data are highly resolved in terms of spatial resolution; and (3) the meteorological variables vary at hourly resolution and can, therefore, be translated into hour-specific temporal allocation.

The SMOKE program Gentpro provides a method for developing meteorology-based temporal allocation. Currently, the program can utilize three types of temporal algorithms: annual-to-day temporal allocation for residential wood combustion (RWC); month-to-hour temporal allocation for agricultural livestock

127

$NH_3$; and a generic meteorology-based algorithm for other situations. Meteorological-based temporal allocation was used for portions of the rwc sector and for the entire ag sector.

Gentpro reads in gridded meteorological data (output from MCIP) along with spatial surrogates and uses the specified algorithm to produce a new temporal profile that can be input into SMOKE. The meteorological variables and the resolution of the generated temporal profile (hourly, daily, etc.) depend on the selected algorithm and the run parameters. For more details on the development of these algorithms and running Gentpro, see the Gentpro documentation and the SMOKE documentation at http://www.cmascenter.org/smoke/documentation/3.1/GenTPRO_TechnicalSummary_Aug2012_Final.pdf and https://www.cmascenter.org/smoke/documentation/4.5/html/ch05s03s05.html, respectively.

For the RWC algorithm, Gentpro uses the daily minimum temperature to determine the temporal allocation of emissions to days of the year. Gentpro was used to create an annual-to-day temporal profile for the RWC sources. These generated profiles distribute annual RWC emissions to the coldest days of the year. On days where the minimum temperature does not drop below a user-defined threshold, RWC emissions for most sources in the sector are zero. Conversely, the program temporally allocates the largest percentage of emissions to the coldest days. Similar to other temporal allocation profiles, the total annual emissions do not change, only the distribution of the emissions within the year is affected. The temperature threshold for RWC emissions was 50 ˚F for most of the country, and 60 ˚F for the following states: Alabama, Arizona, California, Florida, Georgia, Louisiana, Mississippi, South Carolina, and Texas. The algorithm is as follows:

> If Td >= Tt: no emissions that day
> If Td < Tt: daily factor = 0.79*(Tt -Td)
>
> where (Td = minimum daily temperature; Tt = threshold temperature, which is 60 degrees F in southern states and 50 degrees F elsewhere).

Once computed, the factors are normalized to sum to 1 to ensure that the total annual emissions are unchanged (or minimally changed) during the temporal allocation process.

Figure 3-18 illustrates the impact of changing the temperature threshold for a warm climate county. The plot shows the temporal fraction by day for Duval County, Florida, for the first four months of 2007. The default 50 ˚F threshold creates large spikes on a few days, while the 60 ˚F threshold dampens these spikes and distributes a small amount of emissions to the days that have a minimum temperature between 50 and 60 ˚F.

**Figure 3-18.  Example of RWC temporal allocation in 2007 using a 50 versus 60 ˚F threshold**



The diurnal profile used for most RWC sources (see Figure 3-19) places more of the RWC emissions in the morning and the evening when people are typically using these sources. This profile is based on a 2004 MANE-VU survey based temporal profiles (https://s3.amazonaws.com/marama.org/wp-content/uploads/2019/11/04184303/Open_Burning_Residential_Areas_Emissions_Report-2004.pdf). This profile was created by averaging three indoor and three RWC outdoor temporal profiles from counties in Delaware and aggregating them into a single RWC diurnal profile. This new profile was compared to a concentration-based analysis of aethalometer measurements in Rochester, New York (Wang *et al.* 2011) for various seasons and days of the week and was found that the new RWC profile generally tracked the concentration based temporal patterns.

**Figure 3-19.  RWC diurnal temporal profile**



The temporal allocation for "Outdoor Hydronic Heaters" (i.e., "OHH," SCC=2104008610) and "Outdoor wood burning device, NEC (fire-pits, chimineas, etc.)" (i.e., "recreational RWC," SCC=21040087000) is not based on temperature data, because the meteorologically-based temporal allocation used for the rest of the rwc sector did not agree with observations for how these appliances are used.

For OHH, the annual-to-month, day-of-week and diurnal profiles were modified based on information in the New York State Energy Research and Development Authority's (NYSERDA) "Environmental, Energy Market, and Health Characterization of Wood-Fired Hydronic Heater Technologies, Final Report" (NYSERDA, 2012), as well as a Northeast States for Coordinated Air Use Management (NESCAUM) report "Assessment of Outdoor Wood-fired Boilers" (NESCAUM, 2006). A Minnesota 2008 Residential Fuelwood Assessment Survey of individual household responses (MDNR, 2008) provided additional annual-to-month, day-of-week, and diurnal activity information for OHH as well as recreational RWC usage.

Data used to create the diurnal profile for OHH, shown in Figure 3-20, are based on a conventional single-stage heat load unit burning red oak in Syracuse, New York. As shown in Figure 3-21, the NESCAUM report describes how for individual units, OHH are highly variable day-to-day but that in the aggregate, these emissions have no day-of-week variation. In contrast, the day-of-week profile for recreational RWC follows a typical "recreational" profile with emissions peaked on weekends.

Annual-to-month temporal allocation for OHH as well as recreational RWC were computed from the MDNR 2008 survey and are illustrated in Figure 3-22. The OHH emissions still exhibit strong seasonal variability, but do not drop to zero because many units operate year-round for water and pool heating. In contrast to all other RWC appliances, recreational RWC emissions are used far more frequently during the warm season.

**Figure 3-20. Data used to produce a diurnal profile for OHH, based on heat load (BTU/hr)**

**Figure 3-21.  Day-of-week temporal profiles for OHH and Recreational RWC**



**Figure 3-22.  Annual-to-month temporal profiles for OHH and recreational RWC**



### 3.3.5 Agricultural Ammonia Temporal Profiles (ag)

For the agricultural livestock $NH_3$ algorithm, the GenTPRO algorithm is based on an equation derived by Jesse Bash of the EPA's ORD based on the Zhu, Henze, et al. (2013) empirical equation.  This equation is based on observations from the TES satellite instrument with the GEOS-Chem model and its adjoint to estimate diurnal $NH_3$ emission variations from livestock as a function of ambient temperature, aerodynamic resistance, and wind speed.  The equations are:

$$E_{i,h} = [161500/T_{i,h} \text{ x } e^{(-1380/T_{i,h})}] \text{ x } AR_{i,h} \qquad\qquad \text{Equation 3-4}$$

$$PE_{i,h} = E_{i,h} / Sum(E_{i,h}) \qquad\qquad \text{Equation 3-5}$$

where

- $PE_{i,h}$ = Percentage of emissions in county $i$ on hour $h$
- $E_{i,h}$ = Emission rate in county $i$ on hour $h$
- $T_{i,h}$ = Ambient temperature (Kelvin) in county $i$ on hour $h$
- $AR_{i,h}$ = Aerodynamic resistance in county $i$

GenTPRO was run using the "BASH_NH3" profile method to create month-to-hour temporal profiles for these sources. Because these profiles distribute to the hour based on monthly emissions, the monthly emissions are obtained from a monthly inventory, or from an annual inventory that has been temporalized to the month. Figure 3-23 compares the daily emissions for Minnesota from the "old" approach (uniform monthly profile) with the "new" approach (GenTPRO generated month-to-hour profiles) for 2014. Although the GenTPRO profiles show daily (and hourly variability), the monthly total emissions are the same between the two approaches.

**Figure 3-23. Example of animal NH₃ emissions temporal allocation approach (daily total emissions)**



For the 2016 platform, the GenTPRO approach is applied to all sources in the livestock and fertilizer sectors, NH₃ and non- NH₃. Monthly profiles are based on the daily-based EPA livestock emissions and are the same as were used in 2014v7.0. Profiles are by state/SCC_category, where SCC_category is one of the following: beef, broilers, layers, dairy, swine.

### 3.3.6 Oil and gas temporal allocation (np_oilgas)

Monthly oil and gas temporal profiles by county and SCC were updated to use 2016 activity information for the 2016v1 platform. Weekly and diurnal profiles are flat and are based on comments received on a version of the 2011 platform.

### 3.3.7 Onroad mobile temporal allocation (onroad)

For the onroad sector, the temporal distribution of emissions is a combination of traditional temporal profiles and the influence of meteorology. This section will discuss both the meteorological influences and the development of the temporal profiles for this platform.

The "inventories" referred to in Table 3-20 consist of activity data for the onroad sector, not emissions. For the off-network emissions from the rate-per-profile (RPP) and rate-per-vehicle (RPV) processes, the VPOP activity data is annual and does not need temporal allocation. For rate-per-hour (RPH) processes that result from hoteling of combination trucks, the HOTELING inventory is annual and was temporalized to month, day of the week, and hour of the day through temporal profiles.

For on-roadway rate-per-distance (RPD) processes, the VMT activity data is annual for some sources and monthly for other sources, depending on the source of the data. Sources without monthly VMT were temporalized from annual to month through temporal profiles. VMT was also temporalized from month to day of the week, and then to hourly through temporal profiles. The RPD processes require a speed profile (SPDPRO) that consists of vehicle speed by hour for a typical weekday and weekend day. For onroad, the temporal profiles and SPDPRO will impact not only the distribution of emissions through time but also the total emissions. Because SMOKE-MOVES (for RPD) calculates emissions based on the VMT, speed and meteorology, if one shifted the VMT or speed to different hours, it would align with different temperatures and hence different emission factors. In other words, two SMOKE-MOVES runs with identical annual VMT, meteorology, and MOVES emission factors, will have different total emissions if the temporal allocation of VMT changes. Figure 3-24 illustrates the temporal allocation of the onroad activity data (i.e., VMT) and the pattern of the emissions that result after running SMOKE-MOVES. In this figure, it can be seen that the meteorologically varying emission factors add variation on top of the temporal allocation of the activity data.

Meteorology is not used in the development of the temporal profiles, but rather it impacts the calculation of the hourly emissions through the program Movesmrg. The result is that the emissions vary at the hourly level by grid cell. More specifically, the on-network (RPD) and the off-network parked vehicle (RPV, RPH, and RPP) processes use the gridded meteorology (MCIP) either directly or indirectly. For RPD, RPV, and RPH, Movesmrg determines the temperature for each hour and grid cell and uses that information to select the appropriate emission factor for the specified SCC/pollutant/mode combination. For RPP, instead of reading gridded hourly meteorology, Movesmrg reads gridded daily minimum and maximum temperatures. The total of the emissions from the combination of these four processes (RPD, RPV, RPH, and RPP) comprise the onroad sector emissions. The temporal patterns of emissions in the onroad sector are influenced by meteorology.

**Figure 3-24.  Example of temporal variability of NO$_X$ emissions**

New VMT day-of-week and hour-of-day temporal profiles were developed for use in the 2014NEIv2 and later platforms as part of the effort to update the inputs to MOVES and SMOKE-MOVES under CRC A-100 (Coordinating Research Council, 2017). CRC A-100 data includes profiles by region or county, road type, and broad vehicle category. There are three vehicle categories: passenger vehicles (11/21/31), commercial trucks (32/52), and combination trucks (53/61/62). CRC A-100 does not cover buses, refuse trucks, or motor homes, so those vehicle types were mapped to other vehicle types for which CRC A-100 did provide profiles as follows: 1) Intercity/transit buses were mapped to commercial trucks; 2) Motor homes were mapped to passenger vehicles for day-of-week and commercial trucks for hour-of-day; 3) School buses and refuse trucks were mapped to commercial trucks for hour-of-day and use a new custom day-of-week profile called LOWSATSUN that has a very low weekend allocation, since school buses and refuse trucks operate primarily on business days.  In addition to temporal profiles, CRC A-100 data were also used to develop the average hourly speed data (SPDPRO) used by SMOKE-MOVES.  In areas where CRC A-100 data does not exist, hourly speed data is based on MOVES county databases.

The CRC A-100 dataset includes temporal profiles for individual counties, Metropolitan Statistical Areas (MSAs), and entire regions (e.g., West, South).  For counties without county or MSA temporal profiles specific to itself, regional temporal profiles are used.  Temporal profiles also vary by each of the MOVES road types, and there are distinct hour-of-day profiles for each day of the week.  Plots of hour-of-day profiles for passenger vehicles in Fulton County, GA, are shown in Figure 3-25.  Separate plots are shown for Monday, Friday, Saturday, and Sunday, and each line corresponds to a particular MOVES road type (i.e., road type 2 = rural restricted, 3 = rural unrestricted, 4 = urban restricted, and 5 = urban unrestricted). Figure 3-26 shows which counties have temporal profiles specific to that county, and which counties use MSA or regional average profiles. Figure 3-27 shows the regions used to compute regional average profiles.

**Figure 3-25.  Sample onroad diurnal profiles for Fulton County, GA**



**Figure 3-26.  Methods to Populate Onroad Speeds and Temporal Profiles by Road Type**



**Figure 3-27.  Regions for computing Region Average Speeds and Temporal Profiles**



For hoteling, day-of-week profiles are the same as non-hoteling for combination trucks, while hour-of-day non-hoteling profiles for combination trucks were inverted to create new hoteling profiles that peak overnight instead of during the day.  The combination truck profiles for Fulton County are shown in Figure 3-28.

The CRC A-100 temporal profiles were used in the entire contiguous United States, except in California. All California temporal profiles were carried over from 2014v7.0, although California hoteling uses CRC A-100-based profiles just like the rest of the country, since CARB didn't have a hoteling-specific profile. Monthly profiles in all states (national profiles by broad vehicle type) were also carried over from 2014v7.0 and applied directly to the VMT.  For California, CARB supplied diurnal profiles that varied by

vehicle type, day of the week,[30] and air basin.  These CARB-specific profiles were used in developing EPA estimates for California.  Although the EPA adjusted the total emissions to match California-submitted emissions for 2016, the temporal allocation of these emissions took into account both the state-specific VMT profiles and the SMOKE-MOVES process of incorporating meteorology.

**Figure 3-28.  Example of Temporal Profiles for Combination Trucks**

### 3.3.8 Nonroad mobile temporal allocation(nonroad)

For nonroad mobile sources, temporal allocation is performed differently for different SCCs. Beginning with the final 2011 platform and continued int the 2016 platform, some improvements to temporal allocation of nonroad mobile sources were made to make the temporal profiles more realistically reflect real-world practices.  Some specific updates were made for agricultural sources (e.g., tractors), construction, and commercial residential lawn and garden sources.

Figure 3-29 shows two previously existing temporal profiles (9 and 18) and a new temporal profile (19) which has lower emissions on weekends.  In the 2016 platform, construction and commercial lawn and garden sources were updated from profile 18 to the new profile 19 which has lower emissions on weekends.  Residental lawn and garden sources continue to use profile 9 and agricultural sources continue to use profile 19.

---

[30] California's diurnal profiles varied within the week.  Monday, Friday, Saturday, and Sunday had unique profiles and Tuesday, Wednesday, Thursday had the same profile.

**Figure 3-29.  Example Nonroad Day-of-week Temporal Profiles**



Figure 3-30 shows the previously existing temporal profiles 26 and 27 along with new temporal profiles (25a and 26a) which have lower emissions overnight.  In the 2016 platform, construction sources previously used profile 26 and were updated to use profile 26a.  Commercial lawn and garden and agriculture sources also previously used profile 26 but were updated to use the new profiles 26a and 25a, respectively.  Residental lawn and garden sources were updated from profile 26 to use profile 27.

**Figure 3-30.  Example Nonroad Diurnal Temporal Profiles**

### 3.3.9 Additional sector specific details (afdust, beis, cmv, rail, nonpt, ptnonipm, ptfire)

For the afdust sector, meteorology is not used in the development of the temporal profiles, but it is used to reduce the total emissions based on meteorological conditions.  These adjustments are applied through

sector-specific scripts, beginning with the application of land use-based gridded transport fractions and then subsequent zero-outs for hours during which precipitation occurs or there is snow cover on the ground.  The land use data used to reduce the NEI emissions explains the amount of emissions that are subject to transport.  This methodology is discussed in (Pouliot et al., 2010), and in "Fugitive Dust Modeling for the 2008 Emissions Modeling Platform" (Adelman, 2012).  The precipitation adjustment is applied to remove all emissions for hours where measurable rain occurs, or where there is snow cover. Therefore, the afdust emissions vary day-to-day based on the precipitation and/or snow cover for each grid cell and hour.  Both the transport fraction and meteorological adjustments are based on the gridded resolution of the platform; therefore, somewhat different emissions will result from different grid resolutions.  For this reason, to ensure consistency between grid resolutions, afdust emissions for the 36US3 grid are aggregated from the 12US1 emissions. Application of the transport fraction and meteorological adjustments prevents the overestimation of fugitive dust impacts in the grid modeling as compared to ambient samples.

Biogenic emissions in the beis sector vary by every day of the year because they are developed using meteorological data including temperature, surface pressure, and radiation/cloud data.  The emissions are computed using appropriate emission factors according to the vegetation in each model grid cell, while taking the meteorological data into account.

For the cmv sectors, most areas use hourly emission inventories derived from the 5-minute AIS data.  In some areas where AIS data are not available, such as in Canada between the St. Lawrence Seaway and the Great Lakes and in the southern Caribbean, the flat temporal profiles are used for hourly and day-of-week values. Most regions without AIS data also use a flat monthly profile, with some offshore areas using an average monthly profile derived from the 2008 ECA inventory monthly values. These areas without AIS data also use flat day of week and hour of day profiles.

For the rail sector, new monthly profiles were developed for the 2016 platform.  Monthly temporal allocation for rail freight emissions is based on AAR Rail Traffic Data, Total Carloads and Intermodal, for 2016.  For passenger trains, monthly temporal allocation is flat for all months.  Rail passenger miles data is available by month for 2016 but it is not known how closely rail emissions track with passenger activity since passenger trains run on a fixed schedule regardless of how many passengers are aboard, and so a flat profile is chosen for passenger trains.  Rail emissions are allocated with flat day of week profiles, and most emissions are allocated with flat hourly profiles.

For the ptagfire sector, the inventories are in the daily point fire format FF10 PTDAY. The diurnal temporal profile for ag fires reflects the fact that burning occurs during the daylight hours - see Figure 3-31 (McCarty et al., 2009).  This puts most of the emissions during the work day and suppresses the emissions during the middle of the night.

**Figure 3-31.  Agricultural burning diurnal temporal profile**



Industrial processes that are not likely to shut down on Sundays, such as those at cement plants, use profiles that include emissions on Sundays, while those that would shut down on Sundays use profiles that reflect Sunday shutdowns.

For the ptfire sectors, the inventories are in the daily point fire format FF10 PTDAY.  Separate hourly profiles for prescribed and wildfires were used.  Figure 3-32 below shows the profiles used for each state for the 2016v2 modeling platform. The wildfire diurnal profiles are similar but vary according to the average meteorological conditions in each state. The 2016v2 platform used updated diurnal profiles for prescribed profile that better reflect flaming and residual smoldering phases and average burn practices. These flaming and residual smoldering diurnal profiles do vary slightly by region.

**Figure 3-32.  Prescribed and Wildfire diurnal temporal profiles**



For the nonroad sector, while the NEI only stores the annual totals, the modeling platform uses monthly inventories from output from MOVES. For California, CARB's annual inventory was temporalized to monthly using monthly temporal profiles applied in SMOKE by SCC. This is an improvement over the 2011 platform, which applied monthly temporal allocation in California at the broader SCC7 level.

## *3.4    Spatial Allocation*

The methods used to perform spatial allocation are summarized in this section. For the modeling platform, spatial factors are typically applied by county and SCC. As described in Section 3.1, spatial allocation was performed for national 36-km and 12-km domains. To accomplish this, SMOKE used national 36-km and 12-km spatial surrogates and a SMOKE area-to-point data file. For the U.S., the EPA updated surrogates to use circa 2014 to 2016 data wherever possible. For Mexico, updated spatial surrogates were used as described below. For Canada, updated surrogates were provided by Environment Canada for the 2016v7.2 platform. The U.S., Mexican, and Canadian 36-km and 12-km surrogates cover the entire CONUS domain 12US1 shown in Figure 3-1. The 36US3 domain includes a portion of Alaska, and since Alaska emissions are typically not included in air quality modeling, special considerations are taken to include Alaska emissions in 36-km modeling.

Documentation of the origin of the spatial surrogates for the platform is provided in the workbook US_SpatialSurrogate_Workbook_v07172018 which is available with the reports for the 2014v7.1 platform. The remainder of this subsection summarizes the data used for the spatial surrogates and the area-to-point data which is used for airport refueling.

### 3.4.1 Spatial Surrogates for U.S. emissions

There are more than 100 spatial surrogates available for spatially allocating U.S. county-level emissions to the 36-km and 12-km grid cells used by the air quality model. As described in Section 3.4.2, an area-to-point approach overrides the use of surrogates for an airport refueling sources. Table 3-21 lists the codes and descriptions of the surrogates. Surrogate names and codes listed in *italics* are not directly assigned to any sources for the 2016 platforms, but they are sometimes used to gapfill other surrogates, or as an input for merging two surrogates to create a new surrogate that is used. The WRAP oil and gas surrogates used in 2016v2 are not listed in Table 3-21 but are listed in Table 3-23

Many surrogates were updated or newly developed for use in the 2014v7.0 platform (Adelman, 2016). They include the use of the 2011 National Land Cover Database (the previous platform used 2006) and development of various development density levels such as open, low, medium high and various combinations of these. These landuse surrogates largely replaced the FEMA category (500 series) surrogates that were used in the 2011 platform. Additionally, onroad surrogates were developed using average annual daily traffic counts from the highway monitoring performance system (HPMS). Previously, the "activity" for the onroad surrogates was length of road miles. This and other surrogates are described in a reference (Adelman, 2016).

Several surrogates were updated or developed as new surrogates for the 2016 platforms:

- Oil and gas surrogates were updated to represent 2016;
- Onroad spatial allocation uses surrogates that do not distinguish between urban and rural road types, correcting the issue arising in some counties due to the inconsistent urban and rural definitions between MOVES and the surrogate data and were further updated for the 2016 platform;

- Spatial surrogates 201 through 244, which concern road miles, annual average daily traffic (AADT), and truck stops, were further updated for the 2016 beta and regional haze platforms.

- Correction was made to the water surrogate to gap fill missing counties using the 2006 National Land Cover Database (NLCD);

- A public schools surrogate was added in 2016v2 (#508);

- Aside from the new 508, the use of 500 series surrogates were phased out and

- Rail surrogates were updated to fix some misallocated emissions in 2016v2.

The surrogates for the U.S. were mostly generated using the Surrogate Tools DB tool.  The tool and documentation for the Surrogate Tool DB is available at https://www.cmascenter.org/surrogate_tools_db/.

**Table 3-21.  U.S. Surrogates available for the 2016v1 and 2016v2 modeling platforms**

| Code | Surrogate Description | Code | Surrogate Description |
|---|---|---|---|
| N/A | Area-to-point approach (see 3.6.2) | *318* | *NLCD Pasture Land* |
| 100 | Population | 319 | NLCD Crop Land |
| *110* | *Housing* | 320 | NLCD Forest Land |
| *131* | *urban Housing* | 321 | NLCD Recreational Land |
| 132 | Suburban Housing | *340* | *NLCD Land* |
| *134* | *Rural Housing* | 350 | NLCD Water |
| *137* | *Housing Change* | 508 | Public Schools |
| *140* | *Housing Change and Population* | 650 | Refineries and Tank Farms |
| 150 | Residential Heating – Natural Gas | 670 | Spud Count – CBM Wells |
| *160* | *Residential Heating – Wood* | 671 | Spud Count – Gas Wells |
| 170 | Residential Heating – Distillate Oil | *672* | *Gas Production at Oil Wells* |
| 180 | Residential Heating – Coal | *673* | *Oil Production at CBM Wells* |
| 190 | Residential Heating – LP Gas | 674 | Unconventional Well Completion Counts |
| *201* | *Urban Restricted Road Miles* | 676 | Well Count – All Producing |
| 202 | Urban Restricted AADT | *677* | *Well Count – All Exploratory* |
| 205 | Extended Idle Locations | 678 | Completions at Gas Wells |
| *211* | *Rural Restricted Road Miles* | 679 | Completions at CBM Wells |
| *212* | *Rural Restricted AADT* | 681 | Spud Count – Oil Wells |
| *221* | *Urban Unrestricted Road Miles* | 683 | Produced Water at All Wells |
| *222* | *Urban Unrestricted AADT* | 6831 | Produced water at CBM wells |
| *231* | *Rural Unrestricted Road Miles* | 6832 | Produced water at gas wells |
| *232* | *Rural Unrestricted AADT* | 6833 | Produced water at oil wells |
| 239 | Total Road AADT | 685 | Completions at Oil Wells |
| 240 | Total Road Miles | *686* | *Completions at All Wells* |
| *241* | *Total Restricted Road Miles* | 687 | Feet Drilled at All Wells |
| 242 | All Restricted AADT | 689 | Gas Produced – Total |
| *243* | *Total Unrestricted Road Miles* | 691 | Well Counts - CBM Wells |
| 244 | All Unrestricted AADT | *692* | *Spud Count – All Wells* |
| 258 | Intercity Bus Terminals | 693 | Well Count – All Wells |
| 259 | Transit Bus Terminals | 694 | Oil Production at Oil Wells |
| *260* | *Total Railroad Miles* | 695 | Well Count – Oil Wells |
| 261 | NTAD Total Railroad Density | 696 | Gas Production at Gas Wells |
| 271 | NTAD Class 1 2 3 Railroad Density | *697* | *Oil Production at Gas Wells* |

| Code | Surrogate Description | Code | Surrogate Description |
|------|----------------------|------|----------------------|
| 272 | *NTAD Amtrak Railroad Density* | 698 | Well Count – Gas Wells |
| 273 | *NTAD Commuter Railroad Density* | 699 | Gas Production at CBM Wells |
| 275 | *ERTAC Rail Yards* | 710 | *Airport Points* |
| 280 | *Class 2 and 3 Railroad Miles* | 711 | Airport Areas |
| 300 | NLCD Low Intensity Development | 801 | Port Areas |
| 301 | *NLCD Med Intensity Development* | 802 | *Shipping Lanes* |
| 302 | *NLCD High Intensity Development* | 805 | *Offshore Shipping Area* |
| 303 | *NLCD Open Space* | 806 | *Offshore Shipping NEI2014 Activity* |
| 304 | NLCD Open + Low | 807 | *Navigable Waterway Miles* |
| 305 | NLCD Low + Med | 808 | *2013 Shipping Density* |
| 306 | NLCD Med + High | 820 | *Ports NEI2014 Activity* |
| 307 | NLCD All Development | 850 | Golf Courses |
| 308 | NLCD Low + Med + High | 860 | Mines |
| 309 | NLCD Open + Low + Med | 890 | *Commercial Timber* |
| 310 | NLCD Total Agriculture | | |

For the onroad sector, the on-network (RPD) emissions were spatially allocated differently from other off-network processes (e.g., RPV, RPP). On-network used AADT data and off network used land use surrogates as shown in Table 3-22. Emissions from the extended (i.e., overnight) idling of trucks were assigned to surrogate 205, which is based on locations of overnight truck parking spaces. This surrogate's underlying data were updated for use in the 2016 platforms to include additional data sources and corrections based on comments received.

**Table 3-22.  Off-Network Mobile Source Surrogates**

| Source type | Source Type name | Surrogate ID | Description |
|-------------|------------------|--------------|-------------|
| 11 | Motorcycle | 307 | NLCD All Development |
| 21 | Passenger Car | 307 | NLCD All Development |
| 31 | Passenger Truck | 307 | NLCD All Development |
| 32 | Light Commercial Truck | 308 | NLCD Low + Med + High |
| 41 | Intercity Bus | 306 | NLCD Med + High |
| 42 | Transit Bus | 259 | Transit Bus Terminals |
| 43 | School Bus | 508 | Public Schools |
| 51 | Refuse Truck | 306 | NLCD Med + High |
| 52 | Single Unit Short-haul Truck | 306 | NLCD Med + High |
| 53 | Single Unit Long-haul Truck | 306 | NLCD Med + High |
| 54 | Motor Home | 304 | NLCD Open + Low |
| 61 | Combination Short-haul Truck | 306 | NLCD Med + High |
| 62 | Combination Long-haul Truck | 306 | NLCD Med + High |

For the oil and gas sources in the np_oilgas sector, the spatial surrogates were updated to those shown in Table 3-23 using 2016 data consistent with what was used to develop the 2016v2 nonpoint oil and gas emissions. The primary activity data source used for the development of the oil and gas spatial surrogates was data from Drilling Info (DI) Desktop's HPDI database (Drilling Info, 2017). This database contains well-level location, production, and exploration statistics at the monthly level. Due to a proprietary agreement with DI Desktop, individual well locations and ancillary

production cannot be made publicly available, but aggregated statistics are allowed. These data were supplemented with data from state Oil and Gas Commission (OGC) websites (Alaska, Arizona, Idaho, Illinois, Indiana, Kentucky, Louisiana, Michigan, Mississippi, Missouri, Nevada, Oregon and Pennsylvania, Tennessee). In cases when the desired surrogate parameter was not available (e.g., feet drilled), data for an alternative surrogate parameter (e.g., number of spudded wells) was downloaded and used. Under that methodology, both completion date and date of first production from HPDI were used to identify wells completed during 2016. In total, over 1 million unique wells were compiled from the above data sources. The wells cover 34 states and over 1,100 counties. (ERG, 2018).

**Table 3-23.  Spatial Surrogates for Oil and Gas Sources**

| Surrogate Code | Surrogate Description |
| --- | --- |
| 670 | Spud Count - CBM Wells |
| 671 | Spud Count - Gas Wells |
| 672 | Gas Production at Oil Wells |
| 673 | Oil Production at CBM Wells |
| 674 | Unconventional Well Completion Counts |
| 676 | Well Count - All Producing |
| 677 | Well Count - All Exploratory |
| 678 | Completions at Gas Wells |
| 679 | Completions at CBM Wells |
| 681 | Spud Count - Oil Wells |
| 683 | Produced Water at All Wells |
| 685 | Completions at Oil Wells |
| 686 | Completions at All Wells |
| 687 | Feet Drilled at All Wells |
| 689 | Gas Produced – Total |
| 691 | Well Counts - CBM Wells |
| 692 | Spud Count - All Wells |
| 693 | Well Count - All Wells |
| 694 | Oil Production at Oil Wells |
| 695 | Well Count - Oil Wells |
| 696 | Gas Production at Gas Wells |
| 697 | Oil Production at Gas Wells |
| 698 | Well Count - Gas Wells |
| 699 | Gas Production at CBM Wells |
| 2688 | WRAP Gas production at oil wells |
| 2689 | WRAP Gas production at all wells |
| 2691 | WRAP Well count - CBM wells |
| 2693 | WRAP Well count - all wells |
| 2694 | WRAP Oil production at oil wells |
| 2695 | WRAP Well count - oil wells |

| Surrogate Code | Surrogate Description |
|---|---|
| 2696 | WRAP Gas production at gas wells |
| 2697 | WRAP Oil production at gas wells |
| 2698 | WRAP Well count - gas wells |
| 2699 | WRAP Gas production at CBM wells |
| 6831 | Produced water at CBM wells |
| 6832 | Produced water at gas wells |
| 6833 | Produced water at oil wells |

Not all of the available surrogates are used to spatially allocate sources in the modeling platform; that is, some surrogates shown in Table 3-21 were not assigned to any SCCs, although many of the "unused" surrogates are actually used to "gap fill" other surrogates that are used.  When the source data for a surrogate has no values for a particular county, gap filling is used to provide values for the surrogate in those counties to ensure that no emissions are dropped when the spatial surrogates are applied to the emission inventories. Table 3-24 shows the CAP emissions (i.e., $NH_3$, NOx, $PM_{2.5}$, $SO_2$, and VOC) by sector assigned to each spatial surrogate.

**Table 3-24. Selected 2016 CAP emissions by sector for U.S. Surrogates (short tons in 12US1)**

| Sector | ID | Description | NH3 | NOX | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust | 240 | Total Road Miles | 0 | 0 | 303,187 | 0 | 0 |
| afdust | 304 | NLCD Open + Low | 0 | 0 | 826,942 | 0 | 0 |
| afdust | 306 | NLCD Med + High | 0 | 0 | 52,278 | 0 | 0 |
| afdust | 308 | NLCD Low + Med + High | 0 | 0 | 117,313 | 0 | 0 |
| afdust | 310 | NLCD Total Agriculture | 0 | 0 | 788,107 | 0 | 0 |
| fertilizer | 310 | NLCD Total Agriculture | 1,183,387 | 0 | 0 | 0 | 0 |
| livestock | 310 | NLCD Total Agriculture | 2,493,166 | 0 | 0 | 0 | 224,459 |
| nonpt | 100 | Population | 34,304 | 0 | 0 | 0 | 208 |
| nonpt | 150 | Residential Heating - Natural Gas | 42,973 | 219,189 | 3,632 | 1,442 | 13,296 |
| nonpt | 170 | Residential Heating - Distillate Oil | 1,563 | 31,048 | 3,356 | 41,193 | 1,051 |
| nonpt | 180 | Residential Heating - Coal | 20 | 101 | 53 | 1,086 | 111 |
| nonpt | 190 | Residential Heating - LP Gas | 111 | 33,230 | 175 | 705 | 1,292 |
| nonpt | 239 | Total Road AADT | 0 | 22 | 541 | 0 | 306,341 |
| nonpt | 242 | All Restricted AADT | 0 | 0 | 0 | 0 | 5,451 |
| nonpt | 244 | All Unrestricted AADT | 0 | 0 | 0 | 0 | 96,232 |
| nonpt | 271 | NTAD Class 1 2 3 Railroad Density | 0 | 0 | 0 | 0 | 2,252 |
| nonpt | 300 | NLCD Low Intensity Development | 4,823 | 19,093 | 94,548 | 2,882 | 72,599 |
| nonpt | 304 | NLCD Open + Low | 0 | 0 | 0 | 0 | 0 |
| nonpt | 306 | NLCD Med + High | 20,531 | 184,856 | 208,027 | 64,947 | 104,310 |
| nonpt | 307 | NLCD All Development | 85 | 25,798 | 110,610 | 8,256 | 69,262 |
| nonpt | 308 | NLCD Low + Med + High | 1,029 | 172,195 | 16,762 | 13,578 | 9,849 |
| nonpt | 310 | NLCD Total Agriculture | 0 | 0 | 38 | 0 | 0 |
| nonpt | 319 | NLCD Crop Land | 0 | 0 | 95 | 71 | 293 |
| nonpt | 320 | NLCD Forest Land | 3,953 | 68 | 273 | 0 | 279 |
| nonpt | 650 | Refineries and Tank Farms | 0 | 16 | 0 | 0 | 106,401 |

| Sector | ID | Description | NH3 | NOX | PM2_5 | SO2 | VOC |
|--------|-----|-------------|-----|-----|-------|-----|-----|
| nonpt | 711 | Airport Areas | 0 | 0 | 0 | 0 | 621 |
| nonpt | 801 | Port Areas | 0 | 0 | 0 | 0 | 8,194 |
| nonroad | 261 | NTAD Total Railroad Density | 3 | 2,154 | 227 | 1 | 426 |
| nonroad | 304 | NLCD Open + Low | 4 | 1,824 | 159 | 4 | 2,761 |
| nonroad | 305 | NLCD Low + Med | 94 | 15,985 | 3,832 | 119 | 115,955 |
| nonroad | 306 | NLCD Med + High | 305 | 183,591 | 11,839 | 328 | 94,299 |
| nonroad | 307 | NLCD All Development | 99 | 31,526 | 15,338 | 108 | 170,212 |
| nonroad | 308 | NLCD Low + Med + High | 498 | 338,083 | 28,486 | 241 | 51,957 |
| nonroad | 309 | NLCD Open + Low + Med | 119 | 21,334 | 1,256 | 151 | 45,828 |
| nonroad | 310 | NLCD Total Agriculture | 422 | 378,356 | 28,344 | 214 | 40,771 |
| nonroad | 320 | NLCD Forest Land | 15 | 5,910 | 699 | 9 | 3,944 |
| nonroad | 321 | NLCD Recreational Land | 83 | 11,616 | 6,517 | 89 | 246,560 |
| nonroad | 350 | NLCD Water | 188 | 115,168 | 5,952 | 232 | 355,808 |
| nonroad | 850 | Golf Courses | 13 | 2,001 | 117 | 16 | 5,647 |
| nonroad | 860 | Mines | 2 | 2,691 | 281 | 1 | 521 |
| np_oilgas | 670 | Spud Count - CBM Wells | 0 | 0 | 0 | 0 | 116 |
| np_oilgas | 671 | Spud Count - Gas Wells | 0 | 0 | 0 | 0 | 6,058 |
| np_oilgas | 674 | Unconventional Well Completion Counts | 20 | 17,955 | 452 | 20 | 844 |
| np_oilgas | 678 | Completions at Gas Wells | 0 | 5,397 | 136 | 2,980 | 31,452 |
| np_oilgas | 679 | Completions at CBM Wells | 0 | 5 | 0 | 198 | 804 |
| np_oilgas | 681 | Spud Count - Oil Wells | 0 | 0 | 0 | 0 | 15,200 |
| np_oilgas | 683 | Produced Water at All Wells | 0 | 0 | 0 | 0 | 941 |
| np_oilgas | 685 | Completions at Oil Wells | 0 | 262 | 0 | 889 | 30,398 |
| np_oilgas | 687 | Feet Drilled at All Wells | 0 | 43,122 | 1,229 | 54 | 2,213 |
| np_oilgas | 689 | Gas Produced - Total | 0 | 4,180 | 542 | 43 | 28,952 |
| np_oilgas | 691 | Well Counts -  CBM Wells | 0 | 12,811 | 242 | 5 | 16,129 |
| np_oilgas | 694 | Oil Production at Oil Wells | 0 | 2,273 | 0 | 12,622 | 320,445 |
| np_oilgas | 695 | Well Count - Oil Wells | 0 | 113,355 | 2,548 | 601 | 482,308 |
| np_oilgas | 696 | Gas Production at Gas Wells | 0 | 1,841 | 0 | 17 | 258,236 |
| np_oilgas | 698 | Well Count - Gas Wells | 0 | 258,985 | 4,836 | 239 | 448,848 |
| np_oilgas | 699 | Gas Production at CBM Wells | 0 | 312 | 40 | 3 | 3,248 |
| np_oilgas | 2688 | WRAP Gas production at oil wells | 0 | 7,747 | 0 | 5,487 | 221,806 |
| np_oilgas | 2689 | WRAP Gas production at all wells | 0 | 26,613 | 782 | 1,133 | 22,687 |
| np_oilgas | 2691 | WRAP Well count - CBM wells | 0 | 512 | 41 | 7 | 2,027 |
| np_oilgas | 2693 | WRAP Well count - all wells | 0 | 8,376 | 110 | 20 | 3,345 |
| np_oilgas | 2694 | WRAP Oil production at oil wells | 0 | 35,144 | 543 | 18,367 | 110,299 |
| np_oilgas | 2695 | WRAP Well count - oil wells | 0 | 2,726 | 244 | 12 | 75,352 |
| np_oilgas | 2696 | WRAP Gas production at gas wells | 0 | 4,316 | 42 | 2 | 36,853 |
| np_oilgas | 2697 | WRAP Oil production at gas wells | 0 | 1,515 | 0 | 10 | 142,334 |
| np_oilgas | 2698 | WRAP Well count - gas wells | 0 | 4,672 | 306 | 14 | 98,613 |
| np_oilgas | 2699 | WRAP Gas production at CBM wells | 0 | 20,901 | 361 | 17 | 8,241 |
| np_oilgas | 6831 | Produced water at CBM wells | 0 | 0 | 0 | 0 | 972 |

| Sector | ID | Description | NH3 | NOX | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| np_oilgas | 6832 | Produced water at gas wells | 0 | 0 | 0 | 0 | 12,662 |
| np_oilgas | 6833 | Produced water at oil wells | 0 | 0 | 0 | 0 | 12,596 |
| onroad | 205 | Extended Idle Locations | 316 | 36,205 | 829 | 17 | 4,417 |
| onroad | 242 | All Restricted AADT | 36,294 | 1,175,588 | 31,434 | 7,652 | 166,637 |
| onroad | 244 | All Unrestricted AADT | 66,408 | 1,816,651 | 62,438 | 16,561 | 453,336 |
| onroad | 259 | Transit Bus Terminals | 12 | 2,634 | 65 | 2 | 486 |
| onroad | 304 | NLCD Open + Low | | 864 | 27 | 0 | 6,330 |
| onroad | 306 | NLCD Med + High | 859 | 95,627 | 4,718 | 85 | 22,369 |
| onroad | 307 | NLCD All Development | 3,768 | 238,117 | 6,279 | 1,547 | 620,852 |
| onroad | 308 | NLCD Low + Med + High | 230 | 25,884 | 536 | 94 | 35,391 |
| onroad | 508 | Public Schools | 15 | 2,397 | 126 | 2 | 688 |
| rail | 261 | NTAD Total Railroad Density | 13 | 33,389 | 996 | 15 | 1,647 |
| rail | 271 | NTAD Class 1 2 3 Railroad Density | 313 | 525,992 | 14,823 | 442 | 24,435 |
| rwc | 300 | NLCD Low Intensity Development | 16,943 | 35,204 | 309,019 | 8,249 | 334,217 |
| solvents | 100 | Population | 0 | 0 | 0 | 0 | 1,487,737 |
| solvents | 306 | NLCD Med + High | 0 | 0 | 0 | 0 | 744,921 |
| solvents | 307 | NLCD All Development | 0 | 0 | 0 | 0 | 401,086 |
| solvents | 310 | NLCD Total Agriculture | 0 | 0 | 0 | 0 | 180,552 |
| solvents | 676 | Well Count - All Producing | 0 | 0 | 0 | 0 | 27,701 |

For 36US3 modeling in the 2016 platforms, most U.S. emissions sectors were processed using 36-km spatial surrogates, and if applicable, 36-km meteorology. Exceptions include:

-   For the onroad and onroad_ca_adj sectors, 36US3 emissions were aggregated from 12US1 by summing emissions from a 3x3 group of 12-km cells into a single 36-km cell. Differences in 12-km and 36-km meteorology can introduce differences in onroad emissions, and so this approach ensures that the 36-km and 12-km onroad emissions are consistent. However, this approach means that 36US3 onroad does not include emissions in Southeast Alaska; therefore, Alaska onroad emissions are included in a separate sector called onroad_nonconus that is processed for only the 36US3 domain. The 36US3 onroad_nonconus emissions are spatially allocated using 36-km surrogates and processed with 36-km meteorology.

-   Similarly to onroad, because afdust emissions incorporate meteorologically-based adjustments, afdust_adj emissions for 36US3 were aggregated from 12US1 to ensure consistency in emissions between modeling domains. Again, similarly to onroad, this means 36US3 afdust does not include emissions in Southeast Alaska; therefore, Alaska afdust emissions are processed in a separate sector called afdust_ak_adj. The 36US3 afdust_ak_adj emissions are spatially allocated using 36-km surrogates and adjusted with 36-km meteorology.

-   The ag and rwc sectors are processed using 36-km spatial surrogates, but using temporal profiles based on 12-km meteorology.

### 3.4.2 Allocation method for airport-related sources in the U.S.

There are numerous airport-related emission sources in the NEI, such as aircraft, airport ground support equipment, and jet refueling.  The modeling platform includes the aircraft and airport ground support

equipment emissions as point sources.  For the modeling platform, the EPA used the SMOKE "area-to-point" approach for only jet refueling in the nonpt sector.  The following SCCs use this approach: 2501080050 and 2501080100 (petroleum storage at airports), and 2810040000 (aircraft/rocket engine firing and testing).  The ARTOPNT approach is described in detail in the 2002 platform documentation: http://www3.epa.gov/scram001/reports/Emissions%20TSD%20Vol1_02-28-08.pdf.  The ARTOPNT file that lists the nonpoint sources to locate using point data were unchanged from the 2005-based platform.

### 3.4.3 Surrogates for Canada and Mexico emission inventories

Spatial surrogates for allocating Mexico municipio level emissions have been updated in the 2014v7.1 platform and carried forward into the 2016 platform. For the 2016 beta (v7.2) platform, a new set of Canada shapefiles were provided by Environment Canada along with cross references spatially allocate the year 2015 Canadian emissions. Gridded surrogates were generated using the Surrogate Tool (previously referenced); Table 3-25 provides a list.  Due to computational reasons, total roads (1263) were used instead of the unpaved rural road surrogate provided.  The population surrogate for Mexico; surrogate code 11, uses 2015 population data at 1 km resolution and replaced the previous population surrogate code 10.  The other surrogates for Mexico are circa 1999 and 2000 and were based on data obtained from the Sistema Municipal de Bases de Datos (SIMBAD) de INEGI and the Bases de datos del Censo Economico 1999. Most of the CAPs allocated to the Mexico and Canada surrogates are shown in Table 3-26.

**Table 3-25.  Canadian Spatial Surrogates**

| Code | Canadian Surrogate Description | Code | Description |
|---|---|---|---|
| 100 | Population | 923 | TOTAL INSTITUTIONAL AND GOVERNEMNT |
| 101 | total dwelling | 924 | Primary Industry |
| 104 | capped total dwelling | 925 | Manufacturing and Assembly |
| 106 | ALL  INDUST | 926 | Distribution and Retail (no petroleum) |
| 113 | Forestry and logging | 927 | Commercial Services |
| 200 | Urban Primary Road Miles | 932 | CANRAIL |
| 210 | Rural Primary Road Miles | 940 | PAVED ROADS NEW |
| 211 | Oil and Gas Extraction | 945 | Commercial Marine Vessels |
| 212 | Mining except oil and gas | 946 | Construction and mining |
| 220 | Urban Secondary Road Miles | 948 | Forest |
| 221 | Total Mining | 951 | Wood Consumption Percentage |
| 222 | Utilities | 955 | UNPAVED  ROADS  AND  TRAILS |
| 230 | Rural Secondary Road Miles | 960 | TOTBEEF |
| 233 | Total Land Development | 970 | TOTPOUL |
| 240 | capped population | 980 | TOTSWIN |
| 308 | Food manufacturing | 990 | TOTFERT |
| 321 | Wood product manufacturing | 996 | urban_area |
| 323 | Printing and related support activities | 1251 | OFFR  TOTFERT |
| 324 | Petroleum and coal products manufacturing | 1252 | OFFR  MINES |
| 326 | Plastics and rubber products manufacturing | 1253 | OFFR Other Construction not Urban |
| 327 | Non-metallic mineral product manufacturing | 1254 | OFFR Commercial Services |
| 331 | Primary Metal Manufacturing | 1255 | OFFR Oil Sands Mines |
| 350 | Water | 1256 | OFFR Wood industries CANVEC |

| Code | Canadian Surrogate Description | Code | Description |
|---|---|---|---|
| 412 | Petroleum product wholesaler-distributors | 1257 | OFFR UNPAVED ROADS RURAL |
| 448 | clothing and clothing accessories stores | 1258 | OFFR_Utilities |
| 482 | Rail transportation | 1259 | OFFR total dwelling |
| 562 | Waste management and remediation services | 1260 | OFFR_water |
| 901 | AIRPORT | 1261 | OFFR_ALL_INDUST |
| 902 | Military LTO | 1262 | OFFR Oil and Gas Extraction |
| 903 | Commercial LTO | 1263 | OFFR_ALLROADS |
| 904 | General Aviation LTO | 1265 | OFFR_CANRAIL |
| 921 | Commercial Fuel Combustion | 9450 | Commercial Marine Vessel Ports |

**Table 3-26. CAPs Allocated to Mexican and Canadian Spatial Surrogates (short tons in 36US3)**

| Sector | Code | Mexican / Canadian Surrogate Description | NH$_3$ | NO$_X$ | PM$_{2.5}$ | SO$_2$ | VOC |
|---|---|---|---|---|---|---|---|
| othafdust | 106 | CAN ALL_INDUST | 0 | 0 | 609 | 0 | 0 |
| othafdust | 212 | CAN Mining except oil and gas | 0 | 0 | 3,142 | 0 | 0 |
| othafdust | 221 | CAN Total Mining | 0 | 0 | 17,315 | 0 | 0 |
| othafdust | 222 | CAN Utilities | 0 | 0 | 2,792 | 0 | 0 |
| othafdust | 940 | CAN Paved Roads New | 0 | 0 | 29,862 | 0 | 0 |
| othafdust | 955 | CAN UNPAVED_ROADS_AND_TRAILS | 0 | 0 | 426,511 | 0 | 0 |
| othar | 26 | MEX Total Agriculture | 560,091 | 82,958 | 48,439 | 1,987 | 18,052 |
| othar | 32 | MEX Commercial Land | 0 | 391 | 8,511 | 0 | 102,447 |
| othar | 34 | MEX Industrial Land | 164 | 4,244 | 4,135 | 11 | 102,903 |
| othar | 36 | MEX Commercial plus Industrial Land | 7 | 23,149 | 1,551 | 12 | 234,277 |
| othar | 40 | MEX Residential (RES1-4)+Comercial+Industrial+Institutional+Government | 4 | 90 | 424 | 12 | 105,233 |
| othar | 42 | MEX Personal Repair (COM3) | 0 | 0 | 0 | 0 | 25,999 |
| othar | 44 | MEX Airports Area | 0 | 16,295 | 216 | 1,183 | 6,834 |
| othar | 48 | MEX Brick Kilns | 0 | 2,778 | 55,550 | 5,031 | 1,352 |
| othar | 50 | MEX Mobile sources - Border Crossing | 3 | 71 | 2 | 0 | 57 |
| othar | 100 | CAN Population | 795 | 52 | 622 | 15 | 225 |
| othar | 101 | CAN total dwelling | 0 | 0 | 0 | 0 | 151,094 |
| othar | 104 | CAN Capped Total Dwelling | 361 | 31,746 | 2,335 | 2,671 | 1,650 |
| othar | 113 | CAN Forestry and logging | 152 | 1,818 | 9,778 | 37 | 5,140 |
| othar | 211 | CAN Oil and Gas Extraction | 1 | 43 | 433 | 74 | 2,122 |
| othar | 212 | CAN Mining except oil and gas | 0 | 0 | 11 | 0 | 0 |
| othar | 221 | CAN Total Mining | 0 | 0 | 293 | 0 | 0 |
| othar | 222 | CAN Utilities | 57 | 3,439 | 166 | 464 | 65 |
| othar | 308 | CAN Food manufacturing | 0 | 0 | 19,253 | 0 | 17,468 |
| othar | 321 | CAN Wood product manufacturing | 873 | 4,822 | 1,646 | 383 | 16,605 |
| othar | 323 | CAN Printing and related support activities | 0 | 0 | 0 | 0 | 11,778 |
| othar | 324 | CAN Petroleum and coal products manufacturing | 0 | 1,201 | 1,632 | 467 | 9,368 |
| othar | 326 | CAN Plastics and rubber products manufacturing | 0 | 0 | 0 | 0 | 24,270 |
| othar | 327 | CAN Non-metallic mineral product manufacturing | 0 | 0 | 6,541 | 0 | 0 |

149

| Sector | Code | Mexican / Canadian Surrogate Description | NH$_3$ | NO$_X$ | PM$_{2.5}$ | SO$_2$ | VOC |
|---|---|---|---|---|---|---|---|
| othar | 331 | CAN Primary Metal Manufacturing | 0 | 158 | 5,598 | 30 | 72 |
| othar | 412 | CAN Petroleum product wholesaler-distributors | 0 | 0 | 0 | 0 | 45,634 |
| othar | 448 | CAN clothing and clothing accessories stores | 0 | 0 | 0 | 0 | 143 |
| othar | 482 | CAN Rail Transportation | 1 | 4,106 | 89 | 1 | 258 |
| othar | 562 | CAN Waste management and remediation services | 247 | 1,981 | 2,747 | 2,508 | 9,654 |
| othar | 901 | CAN Airport | 0 | 108 | 10 | 0 | 11 |
| othar | 921 | CAN Commercial Fuel Combustion | 206 | 24,819 | 2,435 | 1,669 | 1,254 |
| othar | 923 | CAN TOTAL INSTITUTIONAL AND GOVERNEMNT | 0 | 0 | 0 | 0 | 14,847 |
| othar | 924 | CAN Primary Industry | 0 | 0 | 0 | 0 | 40,409 |
| othar | 925 | CAN Manufacturing and Assembly | 0 | 0 | 0 | 0 | 70,468 |
| othar | 926 | CAN Distribution and Retail (no petroleum) | 0 | 0 | 0 | 0 | 7,475 |
| othar | 927 | CAN Commercial Services | 0 | 0 | 0 | 0 | 32,096 |
| othar | 932 | CAN CANRAIL | 52 | 91,908 | 1,822 | 48 | 3,901 |
| othar | 946 | CAN Construction and Mining | 0 | 0 | 0 | 0 | 10,211 |
| othar | 951 | CAN Wood Consumption Percentage | 1,010 | 11,223 | 113,852 | 1,603 | 161,174 |
| othar | 990 | CAN TOTFERT | 49 | 4,185 | 276 | 6,834 | 160 |
| othar | 996 | CAN urban_area | 0 | 3,182 | 0 | 0 | 0 |
| othar | 1251 | CAN OFFR_TOTFERT | 79 | 65,830 | 4,646 | 54 | 6,266 |
| othar | 1252 | CAN OFFR_MINES | 1 | 905 | 67 | 1 | 134 |
| othar | 1253 | CAN OFFR Other Construction not Urban | 63 | 40,640 | 4,880 | 43 | 11,607 |
| othar | 1254 | CAN OFFR Commercial Services | 42 | 16,193 | 2,443 | 36 | 37,663 |
| othar | 1255 | CAN OFFR Oil Sands Mines | 23 | 12,478 | 410 | 12 | 1,330 |
| othar | 1256 | CAN OFFR Wood industries CANVEC | 8 | 3,180 | 288 | 6 | 1,102 |
| othar | 1257 | CAN OFFR Unpaved Roads Rural | 26 | 11,244 | 734 | 23 | 32,322 |
| othar | 1258 | CAN OFFR_Utilities | 8 | 4,471 | 229 | 6 | 930 |
| othar | 1259 | CAN OFFR total dwelling | 17 | 6,485 | 649 | 15 | 13,317 |
| othar | 1260 | CAN OFFR_water | 23 | 6,495 | 493 | 33 | 34,204 |
| othar | 1261 | CAN OFFR_ALL_INDUST | 4 | 5,654 | 185 | 2 | 1,105 |
| othar | 1262 | CAN OFFR Oil and Gas Extraction | 1 | 1,291 | 77 | 1 | 212 |
| othar | 1263 | CAN OFFR_ALLROADS | 3 | 1,826 | 185 | 2 | 494 |
| othar | 1265 | CAN OFFR_CANRAIL | 0 | 550 | 18 | 0 | 44 |
| onroad_can | 200 | CAN Urban Primary Road Miles | 1,742 | 84,596 | 2,810 | 367 | 8,888 |
| onroad_can | 210 | CAN Rural Primary Road Miles | 714 | 49,909 | 1,626 | 153 | 3,945 |
| onroad_can | 220 | CAN Urban Secondary Road Miles | 3,279 | 134,909 | 5,613 | 776 | 23,625 |
| onroad_can | 230 | CAN Rural Secondary Road Miles | 1,898 | 95,447 | 3,152 | 418 | 10,899 |
| onroad_can | 240 | CAN Total Road Miles | 346 | 63,465 | 1,500 | 88 | 117,123 |
| onroad_mex | 11 | MEX 2015 Population | 0 | 281,135 | 1,872 | 533 | 291,816 |
| onroad_mex | 22 | MEX Total Road Miles | 10,316 | 1,207,878 | 54,789 | 25,837 | 251,800 |
| onroad_mex | 36 | MEX Commercial plus Industrial Land | 0 | 7,971 | 142 | 29 | 9,187 |

### *3.5 Preparation of Emissions for the CAMx model*

#### 3.5.1 Development of CAMx Emissions for Standard CAMx Runs

To perform air quality modeling with the Comprehensive Air Quality Model with Extensions (CAMx model), the gridded hourly emissions output by the SMOKE model are output in the format needed by the CMAQ model, but must be converted to the format required by CAMx. For "regular" CAMx modeling (i.e., without two-way nesting), the CAMx conversion process consists of the following:

1) Convert all emissions file formats from the I/O API NetCDF format used by CMAQ to the UAM format used by CAMx, including the merged, gridded low-level emissions files that include biogenics

2) Shift hourly emissions files from the 25 hour format used by CMAQ to the averaged 24 hour format used by CAMx

3) Rename and aggregate model species for CAMx

4) Convert 3D wildland and agricultural fire emissions into CAMx point format

5) Merge all inline point source emissions files together for each day, including layered fire emissions originally from SMOKE

6) Add sea salt aerosol emissions to the converted, gridded low-level emissions files

Conversion of file formats from I/O API to UAM (i.e., CAMx) format is performed using a program called "cmaq2uam". In the CAMx conversion process, all SMOKE outputs are passed through this step first. Unlike CMAQ, the CAMx model does not have an inline biogenics option, and so for the purposes of CAMx modeling, emissions from SMOKE must include biogenic emissions.

One difference between CMAQ-ready emissions files and CAMx-ready emissions files involves hourly temporalization. A daily emissions file for CMAQ includes data for 25 hours, where the first hour is 0:00 GMT of a given day, and the last hour is 0:00 GMT of the following day. For the CAMx model, a daily emissions file must only include data for 24 hours, not 25. Furthermore, to match the hourly configuration expected by CAMx, each set of consecutive hourly timesteps from CMAQ-ready emissions files must be averaged. For example, the first hour of a CAMx-ready emissions file will equal the average of the first two hours from the corresponding CMAQ-ready emissions file, and the last (24th) hour of a CAMx-ready emissions file will equal the average of the last two hours (24th and 25th) from the corresponding CMAQ-ready emissions file. This time conversion is incorporated into each step of the CAMx-ready emissions conversion process.

The CAMx model uses a slightly different version of the CB6 speciation mechanism than does the CMAQ model. SMOKE prepares emissions files for the CB6 mechanism used by the CMAQ model ("CB6-CMAQ"), and therefore, the emissions must be converted to the CB6 mechanism used by the CAMx model ("CB6-CAMx") during the CAMx conversion process. In addition to the mechanism differences, CMAQ and CAMx also occasionally use different species naming conventions. For CAMx modeling, we also create additional tracer species. A summary of the differences between CMAQ input species and CAMx input species for CB6 (VOC), AE6 (PM2.5), and other model species, is provided in Table 3-27. Each step of the CAMx-ready emissions conversion process includes conversion of CMAQ species to CAMx species using a species mapping table which includes the mappings in Table 3-27.

**Table 3-27. Emission model species mappings for CMAQ and CAMx (for CB6R3AE7)**

| Inventory Pollutant | CMAQ Model Species | CAMx Model Species |
|---|---|---|
| $Cl_2$ | CL2 | CL2 |
| HCl | HCL | HCL |
| CO | CO | CO |
| $NO_X$ | NO | NO |
| | NO2 | NO2 |
| | HONO | HONO |
| $SO_2$ | SO2 | SO2 |
| | SULF | SULF |
| $NH_3$ | NH3 | NH3 |
| | NH3_FERT | n/a (not used in CAMx) |
| VOC | AACD | AACD |
| | ACET | ACET |
| | ALD2 | ALD2 |
| | ALDX | ALDX |
| | BENZ | BENZ and BNZA (duplicate species) |
| | CH4 | CH4 |
| | ETH | ETH |
| | ETHA | ETHA |
| | ETHY | ETHY |
| | ETOH | ETOH |
| | FACD | FACD |
| | FORM | FORM |
| | IOLE | IOLE |
| | ISOP | ISOP and ISP (duplicate species) |
| | IVOC | IVOA |
| | KET | KET |
| | MEOH | MEOH |
| | NAPH + XYLMN (sum) | XYL and XYLA (duplicate species) |
| | NVOL | n/a (not used in CAMx) |
| | OLE | OLE |
| | PAR | PAR |
| | PRPA | PRPA |
| | SESQ | SQT |
| | SOAALK | n/a (not used in CAMx) |
| | TERP + APIN (sum) | TERP and TRP (duplicate species) |
| | TOL | TOL and TOLA (duplicate species) |
| | UNR + NR (sum) | NR |
| $PM_{10}$ | PMC | CPRM |
| $PM_{2.5}$ | PEC | PEC |
| | PNO3 | PNO3 |
| | POC | POC |
| | PSO4 | PSO4 |
| | PAL | PAL |
| | PCA | PCA |
| | PCL | PCL |
| | PFE | PFE |
| | PK | PK |

| Inventory Pollutant | CMAQ Model Species | CAMx Model Species |
|---------------------|--------------------|--------------------|
|                     | PH2O               | PH2O               |
|                     | PMG                | PMG                |
|                     | PMN                | PMN                |
|                     | PMOTHR             | FPRM               |
|                     | PNA                | NA                 |
|                     | PNCOM              | PNCOM              |
|                     | PNH4               | PNH4               |
|                     | PSI                | PSI                |
|                     | PTI                | PTI                |
|                     | POC + PNCOM (sum)  | POA[1]             |

[1] *The POA species, which is the sum of POC and PNCOM, is passed to the CAMx model in addition to individual species POC and PNCOM.*

One feature which is part of CMAQ and is not part of CAMx involves plume rise for fires. For CMAQ modeling, we process fire emissions through SMOKE as inline point sources, and plume rise for fires is calculated within CMAQ using parameters from the inline emissions files (heat flux, etc). This is similar to how non-fire point sources are handled, except that the fire parameters are used to calculate plume rise instead of traditional stack parameters. The CAMx model supports inline plume rise calculations using traditional stack parameters, but it does not support inline plume rise for fire sources. Therefore, for the purposes of CAMx modeling, we must have SMOKE calculate plume rise for fires using the Laypoint program. In this modeling platform, this must be done for the ptfire, ptfire_othna, and ptagfire sectors. To distinguish these layered fire emissions from inline fire emissions, layered fire emissions are processed with the sector names "ptfire-wild3D", "ptfire-rx3D", "ptfire_othna3D", and "ptagfire3D". When converting layered fire emissions files to CAMx format, stack parameters are added to the CAMx-ready fire emissions files to force the correct amount of fire emissions into each layer for each fire location.

CMAQ modeling uses one gridded low-level emissions file, plus multiple inline point source emissions files, per day. CAMx modeling also uses one gridded low-level emissions file per day - but instead of reading multiple inline point source emissions files at once, CAMx can only read a single point source file per day. Therefore, as part of the CAMx conversion process, all inline point source files are merged into a single "mrgpt" file per day. The mrgpt file includes the layered fire emissions described in the previous paragraph, in addition to all non-fire elevated point sources from the cmv_c1c2, cmv_c3, othpt, ptegu, ptnonipm, and pt_oilgas sectors.

The remaining step in the CAMx emissions process is to generate sea salt aerosol emissions, which are distinct from ocean chlorine emissions. Sea salt emissions do not need to be included in CMAQ-ready emissions because they are calculated by the model, but they do need to be included in CAMx-ready emissions. After the merged low-level emissions are converted to CAMx format, sea salt emissions are generated using a program called "seasalt" and added to the low-level emissions. Sea salt emissions depend on meteorology, vary on a daily and hourly basis, and exist for model species sodium (NA), chlorine (PCL), sulfate (PSO4), dimethy sulfide (DMS), and gas phase bromine (SSBR) and chlorine (SSCL).

### 3.5.2 Development of CAMx Emissions for Source Apportionment CAMx Runs

The CAMx model supports source apportionment modeling for ozone and PM sources using techniques called Ozone Source Apportionment Technology (OSAT) and Particulate Matter Source Apportionment

Technology (PSAT).  These source apportionment techniques allow emissions from different types of sources to be tracked through the CAMx model.   Source apportionment model runs are most commonly performed using one-way nesting (i.e., the inner grid takes boundary information from the outer grid but the inner grid does not feed any concentration information back to the outer grid).

Source Apportionment modeling involves assigning tags to different categories of emissions. These tags can be applied by region (e.g., state), by emissions type (e.g., SCC or sector), or a combination of the two. For the Revised CSAPR Update study, emissions tagging was applied by state. All emissions from US states, except for biogenics, fires, and fugitive dust (afdust), were assigned a state-specific tag. Emissions from tribal lands are assigned a separate tag, as well as offshore emissions. Other tags include a tag for biogenics and afdust; a tag for all fires, both inside and outside the US; and a tag for all anthropogenic emissions from Canada and Mexico. A list of tags used in recent studies for state source apportionment modeling is provided in Table 3-28. State-level tags 2 through 51 exclude emissions from biogenics, fugitive dust, and fires, which are included in other tags.

**Table 3-28. State tags for USA modeling**

| Tag | Emissions applied to tag |
|-----|--------------------------|
| 1 | All biogenics (beis sector) and US fugitive dust (afdust sector) |
| 2 | Alabama |
| 3 | Arizona |
| 4 | Arkansas |
| 5 | California |
| 6 | Colorado |
| 7 | Connecticut |
| 8 | Delaware |
| 9 | District of Columbia |
| 10 | Florida |
| 11 | Georgia |
| 12 | Idaho |
| 13 | Illinois |
| 14 | Indiana |
| 15 | Iowa |
| 16 | Kansas |
| 17 | Kentucky |
| 18 | Louisiana |
| 19 | Maine |
| 20 | Maryland |
| 21 | Massachusetts |
| 22 | Michigan |
| 23 | Minnesota |
| 24 | Mississippi |
| 25 | Missouri |
| 26 | Montana |
| 27 | Nebraska |
| 28 | Nevada |
| 29 | New Hampshire |

| Tag | Emissions applied to tag |
|---|---|
| 30 | New Jersey |
| 31 | New Mexico |
| 32 | New York |
| 33 | North Carolina |
| 34 | North Dakota |
| 35 | Ohio |
| 36 | Oklahoma |
| 37 | Oregon |
| 38 | Pennsylvania |
| 39 | Rhode Island |
| 40 | South Carolina |
| 41 | South Dakota |
| 42 | Tennessee |
| 43 | Texas |
| 44 | Utah |
| 45 | Vermont |
| 46 | Virginia |
| 47 | Washington |
| 48 | West Virginia |
| 49 | Wisconsin |
| 50 | Wyoming |
| 51 | Tribal Data |
| 52 | Canada and Mexico (except fires) |
| 53 | Offshore |
| 54 | All fires from US, Canada, and Mexico, including ag fires |

For OSAT and PSAT modeling, all emissions must be input to CAMx in the form of a point source (mrgpt) file, including low level sources that are found in gridded files for regular CAMx runs. In addition, for any two-way nested modeling, all emissions must be input in a *single* mrgpt file, rather than separate mrgpt files for each of the domains. Note that fire emissions require special consideration in two-way nested model runs and for PSAT and OSAT modeling. That same consideration must be given to any sector in which emissions are being gridded by SMOKE.

There are two main approaches for tagging emissions for CAMx modeling. One approach is to tag emissions within SMOKE. Here, SMOKE will output tagged point source files (SGINLN files), which can then be converted to CAMx point source format with the tags applied by SMOKE carried forward into the CAMx inputs. The second approach is to, if necessary, depending on the nature of the tags, split sectors into multiple components by tag so that each sector corresponds to a single tag. Then, the gridded and/or point source format SMOKE outputs from those split sectors are converted to CAMx point source format, and then merged into the full mrgpt file, with the tags applied at that last step. In some situations, a mix of the two approaches is appropriate.

For ozone transport modeling runs, the first approach is used for most sectors, meaning tags are applied in SMOKE. The exceptions are when the entire sector receives only one tag, e.g.: afdust, beis, onroad_ca_adj, ptfire, ptagfire, ptfire_othna, and all Canada and Mexico sectors. Afdust emissions are not

tagged by state because the current tagging methodology does not support applying transportable fraction and meteorological adjustments to tagged emissions.

Once the individual sector tagging is complete, the point source files for all of the sectors are merged together to create the mrgpt file which includes all emissions, with the desired tags and appropriate resolution throughout the domain for OSAT or PSAT modeling.

# 4  Development of Future Year Emissions

The emission inventories for future years of 2023, 2026 and 2032 have been developed using projection methods that are specific to the type of emissions source. Future emissions are projected from the 2016 base case either by running models to estimate future year emissions from specific types of emission sources (e.g., EGUs, and onroad and nonroad mobile sources), or for other types of sources by adjusting the base year emissions according to the best estimate of changes expected to occur in the intervening years (e.g., non-EGU point and nonpoint sources). For some sectors, the same emissions are used in the base and future years, such as biogenic, all fire sectors, and fertilizer. Emissions for these sectors are held constant in future years because the 2016 meteorological data is used for the future year air quality model runs, and emissions for these sectors are highly correlated with meteorological conditions. For the remaining sectors, rules and specific legal obligations that go into effect in the intervening years, along with changes in activity for the sector, are considered when possible. For sectors that were project, the methods used to project those sectors to 2023, 2026 and 2032 are summarized in Table 4-1. For some sectors, emissions were only projected to 2028 or 2030 instead of 2032 due to the availability of data for projection factors and other factors.

**Table 4-1.  Overview of projection methods for the future year cases**

| Platform Sector: *abbreviation* | Description of Projection Methods for Future Year Inventories |
|---|---|
| **EGU units:** *ptegu* | The Integrated Planning Model (IPM) was run to create the future year EGU emissions. IPM outputs from the Summer 2021 version of the IPM platform were used (https://www.epa.gov/airmarkets/epas-power-sector-modeling-platform-v6-using-ipm-summer-2021-reference-case). For 2023, the 2023 IPM output year was used, for 2026 the 2025 output year was used, and for 2032 the 2030 output year was used because the year 2032 maps to the 2030 output year. Emission inventory Flat Files for input to SMOKE were generated using post-processed IPM output data. **A list of included rules is provided in Section 4.1**. |
| **Point source oil and gas:** *pt_oilgas* | First, known closures were applied to the 2016 pt_oilgas sources. Production-related sources were then grown from 2016 to 2019 using historic production data. The production-related sources were then grown to 2023, 2026 and 2032 based on growth factors derived from the Annual Energy Outlook (AEO) 2021 data for oil, natural gas, or a combination thereof.  The grown emissions were then controlled to account for the impacts of New Source Performance Standards (NSPS) for oil and gas sources, process heaters, natural gas turbines, and reciprocating internal combustion engines (RICE). Some sources were held at 2018 levels. WRAP future year inventories are used in the seven WRAP states (CO, MT, ND, NM, SD, UT and WY). The future year WRAP inventories are the same for all future years. |
| **Airports:** *airports* | Point source airport emissions were grown from 2016 to each future year using factors derived from the 2019 Terminal Area Forecast (TAF) (see https://www.faa.gov/data_research/aviation/taf/). Corrections to emissions for ATL from the state of Georgia are included. |

| Platform Sector: *abbreviation* | Description of Projection Methods for Future Year Inventories |
|---|---|
| **Remaining non-EGU point:** *ptnonipm* | Known closures were applied to ptnonipm sources. Closures were obtained from the Emission Inventory System (EIS) and also submitted by the states of Alabama, North Carolina, Ohio, Pennsylvania, and Virginia. Industrial emissions were grown according to factors derived from AEO2021 and for limited cases AEO2020 to reflect growth from 2020 onward.  Data from earlier AEOs were used to derive factors for 2016 through 2020.  Rail yard emissions were grown using the same factors as line haul locomotives in the rail sector. Controls were applied to account for relevant NSPS for RICE, gas turbines, refineries (subpart Ja), and process heaters. The Boiler MACT is assumed fully implemented in 2016 except for North Carolina. Reductions due to consent decrees that had not been fully implemented by 2016 were also applied, along with 2016v1 comments received from S/L/T agencies. Controls are reflected in the regional haze program in Arizona. Changes to ethanol plants and biorefineries are included. In 2016v2, additional closures were implemented, new sources were added based on 2018NEI, and growth in MARAMA states was updated using MARAMA spreadsheets after incorporating AEO 2021 data.  Where projections resulted in significantly different emissions from historic levels, some sources were held at 2017, 2018, or 2019 levels. |
| **Category 1, 2 CMV:** *cmv_c1c2* | Category 1 and category 2 (C1C2) CMV emissions sources outside of California were projected to 2023, 2026, and 2030 based on factors from the Regulatory Impact Analysis (RIA) Control of Emissions of Air Pollution from Locomotive Engines and Marine Compression Ignition Engines Less than 30 Liters per Cylinder The 2023 emissions are unchanged from 2016v1 and the 2026 emissions are equivalent to interpolating 2016v1 emissions between 2023 and 2028. For the 2032 case, factors were derived in the same way but taken only to 2030. California emissions were projected based on factors provided by the state. Projection factors for Canada for 2026 were based on ECCC-provided 2023 and 2028 data interpolated to 2026. For 2032, a 2028->2030 trend based on US factors was applied on top of the ECCC-based 2016->2028 projections that differed by province. |
| **Category 3 CMV:** *cmv_c3* | Category 3 (C3) CMV emissions were projected to 2023, 2026, and 2030 using an EPA report on projected bunker fuel demand that projects fuel consumption by region out to the year 2030. Bunker fuel usage was used as a surrogate for marine vessel activity. Factors based on the report were used for all pollutants except NOx. The NOx growth rates from the EPA C3 Regulatory Impact Assessment (RIA) were refactored to use the new bunker fuel usage growth rates. Assumptions of changes in fleet composition and emissions rates from the C3 RIA were preserved and applied to the new bunker fuel demand growth rates for 2023, 2026, and 2030 to arrive at the final growth rates. Projections were taken only to 2030 (used for 2032) as it was the last year of data in the report. The 2023 emissions are unchanged from 2016v1 and the 2026 emissions are equivalent to interpolating 2016v1 emissions between 2023 and 2028. Projection factors for Canada for 2026 were based on ECCC-provided 2023 and 2028 data interpolated to 2026. For 2032, a 2028->2030 trend based on US factors was applied on top of the ECCC-based 2016->2028 projections that differed by province. |

| Platform Sector: *abbreviation* | Description of Projection Methods for Future Year Inventories |
|---|---|
| **Locomotives:** *rail* | Passenger and freight were projected using separate factors. Freight emissions were computed for future years based on future year fuel use values for 2023 and 2026. Specifically, they were based on AEO2018 freight rail energy use growth rate projections along with emission factors based on historic emissions trends that reflect the rate of market penetration of new locomotive engines. The 2023 emissions are unchanged from 2016v1 platform. The future year 2026 was interpolated from the 2016v1 future years of 2023 and 2028. The future year 2032 emissions are projected based on AEO2018 growth rates from 2026 to 2030. |
| **Area fugitive dust:** *afdust, afdust_ak* | Paved road dust was grown to 2023, 2026, and 2032 levels based on the growth in VMT from 2016. The remainder of the sector including building construction, road construction, agricultural dust, and unpaved road dust was held constant, except in the MARAMA region and NC where some factors were provided for categories other than paved roads. The projected emissions are reduced during modeling according to a transport fraction (newly computed for the beta platform) and a meteorology-based (precipitation and snow/ice cover) zero-out as they are for the base year. |
| **Livestock:** *livestock* | Livestock were projected to 2023, 2026, and 2030 based on factors created from USDA National livestock inventory projections published in March 2019 (https://www.ers.usda.gov/publications/pub-details/?pubid=92599). The latest year available in the report was 2030. |
| **Nonpoint source oil and gas:** *np_oilgas* | Production-related sources were grown starting from an average of 2014 and 2016 production data. Emissions were initially projected to 2019 using historical data and then grown to 2023, 2026 and 2032 based on factors generated from AEO2021 reference case. Based on the SCC, factors related to oil, gas, or combined growth were used. Coalbed methane SCCs were projected independently. Controls were then applied to account for NSPS for oil and gas and RICE. WRAP future year inventories are used in seven WRAP states. The future year WRAP inventories for are the same for all future years. |
| **Residential Wood Combustion:** *rwc* | RWC emissions were projected from 2016 to 2023, 2026 and 2032 based on growth and control assumptions compatible with EPA's 2011v6.3 platform, which accounts for growth, retirements, and NSPS, although implemented in the Mid-Atlantic Regional Air Management Association (MARAMA)'s growth tool. Factors provided by North Carolina were used for that state. RWC growth is held constant after 2026 in the tool for all sources except fireplaces. RWC emissions in California, Oregon, and Washington were held constant. |
| **Solvents:** *solvents* | Solvents are based on a new method for 2016v2, while in 2016v1 these emissions part of nonpt. The same projection and control factors were applied to solvent emissions as if these SCCs were in nonpt. Additional SCCs in the new inventory that correlate with human population were also projected. Solvent emissions associated with oil and gas activity were projected using the same projection factors as the oil and gas sectors. The 2016v1 NC and NJ nonpoint packets were used for 2023 and interpolated to 2026, and updated to apply to more SCCs. Outside of the MARAMA region, 2032 projections are proportional to growth in human population to 2030. The MARAMA nonpt tool was used to project 2026 emissions to 2032 after updating the AEO-based factors to use AEO2021. OTC controls for solvents are applied. |

| Platform Sector: *abbreviation* | Description of Projection Methods for Future Year Inventories |
|---|---|
| **Remaining nonpoint:** *nonpt* | Industrial emissions were grown according to factors derived from AEO2021 to reflect growth from 2020 onward. Data from earlier AEOs were used to derive factors for 2016 through 2020. Portions of the nonpt sector were grown using factors based on expected growth in human population. The MARAMA projection tool was used to project emissions to 2023 and 2026 after the AEO-based factors were updated to AEO2021. Factors provided by North Carolina and New Jersey were preserved. The 2026 emissions were projected to 2032. Controls were applied to reflect relevant NSPS rules (i.e., reciprocating internal combustion engines (RICE), natural gas turbines, and process heaters). Emissions were also reduced to account for fuel sulfur rules in the mid-Atlantic and northeast. OTC controls for PFCs are included. In general, controls and projection methods are consistent with those used in 2016v1. |
| **Nonroad:** *nonroad* | Outside California and Texas, the MOVES3 model was run to create nonroad emissions for 2023, 2026, and 2032. The fuels used are specific to the future year, but the meteorological data represented the year 2016. For California and Texas, existing 2016v1 emissions were retained for 2023, and 2026 emissions were interpolated from 2016v1 2023 and 2028. For 2032, California emissions were interpolated between the years 2028 and 2035, submitted by the state. For 2032, for Texas, 2026 was projected to 2032 using MOVES trends. |
| **Onroad:** *onroad, onroad_nonconus* | Activity data for 2016 were backcast from the 2017 NEI then projected from 2016 to 2019 based on trends in FHWA VM-2 trends. Projection from 2019 to 2023, 2026, and 2032 were done using factors derived from AEO2020 (for years 2019 to 2020) and AEO 2021 (for years 2020 to 2023 and 2023 to 2026 and 2032). Where S/Ls provided activity data for 2023, those data were used. To create the emission factors, MOVES3 was run for the years 2023, 2026, and 2032, with 2016 meteorological data and fuels, but with age distributions projected to represent future years, and the remaining inputs consistent with those used in 2017. The future year activity data and emission factors were then combined using SMOKE-MOVES to produce the 2023, 2026, and 2032 emissions. **Section 4.3.2 describes the applicable rules that were considered when projecting onroad emissions**. |
| **Onroad California:** *onroad_ca_adj* | CARB-provided emissions were used for California, but temporally allocated with MOVES3-based data. CARB inventories for 2026 and 2032 were interpolated from existing CARB years. |
| **Other Area Fugitive dust sources not from the NEI:** *othafdust* | Othafdust emissions for future years were provided by ECCC in 2016v1. Projection factors were derived from those 2023 and 2028 inventories and applied to the 2016v2 inventory. 2026 projection factors were interpolated from 2023 and 2028, and 2032 projections were set to the 2016v1 2028 inventory values. Mexico emissions are not included in this sector. |
| **Other Point Fugitive dust sources not from the NEI:** *othptdust* | Wind erosion emissions were removed from the point fugitive dust inventories. Base year 2016 inventories with the rotated grid pattern removed were held flat for the future years, including the same transport fraction as the base year and the meteorology-based (precipitation and snow/ice cover) zero-out. |

| Platform Sector: *abbreviation* | Description of Projection Methods for Future Year Inventories |
|---|---|
| **Other point sources not from the NEI:** *othpt* | Canada emissions for future years were provided by ECCC in 2016v1. Projection factors were derived from those 2023 and 2028 inventories and applied to the 2016v2 inventory.  2026 projection factors were interpolated from 2023 and 2028, and 2032 projections were set to 2028. Canada projections were applied by province-subclass where possible (i.e., where subclasses did not change from 2016v1 to 2016v2). For inventories where that was not possible, including airports and most stationary point sources except for oil and gas, projections were applied by province. For Mexico sources, Mexico's 2016 inventory was grown using to the future years 2023, 2026, and 2028 (representing 2032) using state+pollutant factors based on the 2016v1 platform inventories. |
| **Canada ag not from the NEI:** *canada_ag* | Reallocated base year emissions low-level agricultural sources that were originally developed on the rotated 10-km grid were projected to 2023, 2026, and 2028 (used to represent 2032) using projection factors based on data provided by ECCC and applied by province, pollutant, and ECCC sub-class code. |
| **Canada oil and gas 2D not from the NEI:** *canada_og2D* | Low-level point oil and gas sources from the ECCC 2016 emission inventory were projected to the future years based on province-subclass changes in the ECCC-provided data used for 2016v1. 2026 projection factors were interpolated from 2023 and 2028, and 2032 emissions were set to 2028 levels. |
| **Other non-NEI nonpoint and nonroad:** *othar* | Future year Canada nonpoint inventories were provided by ECCC for 2016v1.  For Canadian nonroad sources, factors were provided from which the future year inventories could be derived.  Projection factors were derived from those 2023 and 2028 inventories and applied to the 2016v2 inventory. 2026 projection factors were interpolated from 2023 and 2028. For 2032, Canada nonroad and rail emissions were projected from 2026 to 2032 based on US trends, while 2028 emissions were used to represent 2032 for the rest of the sector.<br>For Mexico nonpoint and nonroad sources, state-pollutant projection factors for 2023 and 2028 were calculated from the 2016v1 inventories, and then applied to the 2016v2 base year inventories. 2026 projection factors were interpolated from 2023 and 2028, and 2028 emissions were used to represent 2032 in Mexico. |
| **Other non-NEI onroad sources:** *onroad_can* | For Canadian mobile onroad sources, future year inventories were projected from 2016 to 2023 and 2026 using ECCC-provided projection data from v1 platform at the province and subclass (which is similar to SCC but not exactly) level, with 2026 interpolated from 2023 and 2028. 2032 was projected from 2026 using US-based onroad trends. |
| **Other non-NEI onroad sources:** *onroad_mex* | Monthly year Mexico (municipio resolution) onroad mobile inventories were developed based runs of MOVES-Mexico for 2023, 2028, and 2035. 2023 was reused from the 2016v1 platform; 2026 was interpolated between 2023 2028 and 2032 was interpolated between 2028 and 2035. |

## 4.1     EGU Point Source Projections (ptegu)

The 2023, 2026, and 2032 EGU emissions inventories were developed from the output of the v6 platform using the Summer 2021 Reference Case run of the Integrated Planning Model (IPM). IPM is a linear programming model that accounts for variables and information such as energy demand, planned unit retirements, and planned rules to forecast unit-level energy production and configurations. The following specific rules and regulations are included in the IPM v6 platform run:

*   The Revised Cross-State Air Pollution Rule (CSAPR) Update, a federal regulatory measure affecting EGU emissions from 12 states to address transport under the 2008 National Ambient Air Quality Standards (NAAQS) for ozone.

*   The Standards of Performance for Greenhouse Gas Emissions from New, Modified, and Reconstructed Stationary Sources: Electric Utility Generating Units through rate limits.

*   The Mercury and Air Toxics Rule (MATS) finalized in 2011.  MATS establishes National Emissions Standards for Hazardous Air Pollutants (NESHAP) for the "electric utility steam generating unit" source category.

*   Current and existing state regulations, including current and existing Renewable Portfolio Standards and Clean Energy Standards as of the summer of 2021.

*   The latest actions EPA has taken to implement the Regional Haze Regulations and Guidelines for Best Available Retrofit Technology (BART) Determinations Final Rule. The regulation requires states to submit revised State Implementation Plans (SIPs) that include (1) goals for improving visibility in Class I areas on the 20% worst days and allowing no degradation on the 20% best days and (2) assessments and plans for achieving Best Available Retrofit Technology (BART) emission targets for sources placed in operation between 1962 and 1977.  Since 2010, EPA has approved SIPs or, in a few cases, put in place regional haze Federal Implementation Plans for several states.  The BART limits approved in these plans (as of summer 2020) that will be in place for EGUs are represented in the Summer 2021 Reference Case.

*   California AB 32 CO2 allowance price projections and the Regional Greenhouse Gas Initiative (RGGI) rule.

*   Three non-air federal rules affecting EGUs: National Pollutant Discharge Elimination System-Final Regulations to Establish Requirements for Cooling Water Intake Structures at Existing Facilities and Amend Requirements at Phase I Facilities, Hazardous, and Solid Waste Management System; Disposal of Coal Combustion Residuals from Electric Utilities; and the Effluent Limitation Guidelines and Standards for the Steam Electric Power Generating Point Source Category.

IPM is run for a set of years, including the 2023, 2025 (used for the 2026 case), and 2030 (used for the 2032 case[31]). All inputs, outputs and full documentation of EPA's IPM v6 Summer 2021 Reference Case and the associated NEEDS version is available on the power sector modeling website (https://www.epa.gov/airmarkets/documentation-epas-power-sector-modeling-platform-v6-summer-2021-reference-case).  Some of the key parameters used in the IPM run are:

---

[31] Planned retirements for 2030 and 2031are adjusted so that 2030 outputs are reflective of the 2032 calendar year.

- Demand: AEO 2020
- Gas and Coal Market assumptions: updated as of September 2020
- Cost and performance of fossil generation technologies: AEO 2020
- Cost and performance of renewable energy generation technologies: NREL ATG 2020 (mid-case)
- Nuclear unit operational costs: AEO 2020 with some adjustments
- Environmental rules and regulations (on-the-books): Revised CSAPR, MATS, BART, CA AB 32, RGGI, various RPS and CES, non-air rules (Cooling Water Intake, ELC, CCR), State Rules
- Financial assumptions: 2016-2020 data, reflects tax credit extensions from Consolidated Appropriations Act of 2021
- Transmission: updated data with build options
- Retrofits: carbon capture and sequestration option for CCs
- Operating reserves (in select runs): Greater detail in representing interaction of load, wind, and solar, ensuring availability of quick response of resources at higher levels of RE penetration
- Fleet: Summer 2021 reference case NEEDS

The EGU emissions are calculated for the inventory using the output of the IPM model for the forecast year. Units that are identified to have a primary fuel of landfill gas, fossil waste, non-fossil waste, residual fuel oil, or distillate fuel oil may be missing emissions values for certain pollutants in the generated inventory flat file. Units with missing emissions values are gapfilled using projected base year values. The projections are calculated using the ratio of the future year seasonal generation in the IPM parsed file and the base year seasonal generation at each unit for each fuel type in the unit as derived from the 2018 EIA-923 tables and the 2018 NEI. New controls identified at a unit in the IPM parsed file are accounted for with appropriate emissions reductions in the gapfill projection values. When base year unit-level generation data cannot be obtained no gapfill value is calculated for that unit. Additionally, some units, such as landfill gas, may not be assigned a valid SCC in the initial flat file. The SCCs for these units are updated based on the base year SCC for the unit-fuel type.

Combined cycle units produce some of their energy from process steam that turns a steam turbine. The IPM model assigns a fraction of the total combined cycle production to the steam turbine. When the emissions are calculated these steam units are assigned emissions values that come from the combustion portion of the process. In the base year NEI steam turbines are usually implicit to the total combined cycle unit. To achieve the proper plume rise for the total combined cycle emissions, the stack parameters for the steam turbine units are updated with the parameters from the combustion release point.

Large EGUs in the IPM-derived flat file inventory are associated with hourly CEMS data for NOX and SO2 emissions values in the base year. To maintain a temporal pattern consistent with the 2016 base year, the NOX and SO2 values in the hourly CEMS inventories are projected to match the total seasonal emissions values in the future years.

The EGU sector $NO_x$ emissions by state are listed in Table 4-2 for each of the 2016v2 cases.

**Table 4-2. EGU sector NOx emissions by State for 2016v2 cases**

| State | 2016fj | 2023fj | 2026fj | 2032fj |
|---|---|---|---|---|
| Alabama | 28,596 | 8,043 | 9,319 | 9,726 |
| Arizona | 21,716 | 3,806 | 3,416 | 5,817 |
| Arkansas | 27,224 | 10,014 | 9,258 | 11,583 |
| California | 7,123 | 14,292 | 16,286 | 12,885 |
| Colorado | 30,152 | 12,437 | 12,725 | 14,268 |
| Connecticut | 4,088 | 3,798 | 3,740 | 3,883 |
| Delaware | 1,487 | 311 | 320 | 464 |
| District of Columbia | NA | 38 | 39 | 39 |
| Florida | 64,682 | 22,004 | 22,451 | 21,423 |
| Georgia | 29,479 | 6,388 | 5,937 | 9,056 |
| Idaho | 1,369 | 738 | 705 | 737 |
| Illinois | 32,140 | 17,861 | 16,777 | 21,755 |
| Indiana | 83,485 | 37,165 | 36,007 | 35,951 |
| Iowa | 22,971 | 21,736 | 17,946 | 22,293 |
| Kansas | 14,959 | 3,824 | 4,351 | 8,115 |
| Kentucky | 57,583 | 25,679 | 25,207 | 22,992 |
| Louisiana | 48,021 | 15,888 | 16,949 | 18,053 |
| Maine | 4,935 | 3,743 | 3,063 | 3,171 |
| Maryland | 10,448 | 3,025 | 3,008 | 2,824 |
| Massachusetts | 8,605 | 4,625 | 4,566 | 4,652 |
| Michigan | 43,291 | 24,603 | 22,378 | 25,355 |
| Minnesota | 21,737 | 14,360 | 9,442 | 11,155 |
| Mississippi | 16,525 | 4,508 | 5,208 | 4,972 |
| Missouri | 57,647 | 40,766 | 34,935 | 44,534 |
| Montana | 15,832 | 8,796 | 8,760 | 9,060 |
| Nebraska | 20,738 | 24,712 | 20,274 | 22,011 |
| Nevada | 3,969 | 3,049 | 3,017 | 3,081 |
| New Hampshire | 2,158 | 507 | 483 | 547 |
| New Jersey | 6,626 | 3,915 | 4,032 | 4,052 |
| New Mexico | 20,222 | 1,834 | 1,987 | 1,417 |
| New York | 18,415 | 12,097 | 11,693 | 11,129 |
| North Carolina | 35,326 | 19,002 | 15,984 | 22,560 |
| North Dakota | 38,400 | 20,787 | 19,276 | 22,895 |
| Ohio | 55,581 | 33,865 | 27,031 | 34,326 |

| State | 2016fj | 2023fj | 2026fj | 2032fj |
|---|---|---|---|---|
| Oklahoma | 25,084 | 3,814 | 3,426 | 5,745 |
| Oregon | 4,150 | 2,194 | 2,145 | 4,129 |
| Pennsylvania | 84,086 | 20,793 | 23,965 | 22,131 |
| Rhode Island | 524 | 490 | 476 | 508 |
| South Carolina | 14,231 | 10,512 | 7,134 | 8,808 |
| South Dakota | 1,109 | 1,090 | 1,054 | 1,152 |
| Tennessee | 19,173 | 2,474 | 2,100 | 1,957 |
| Texas | 111,612 | 46,370 | 27,164 | 39,437 |
| Tribal Data | 35,057 | 2,940 | 2,970 | 5,637 |
| Utah | 27,450 | 20,588 | 10,915 | 16,478 |
| Vermont | 302 | 111 | 4 | 8 |
| Virginia | 27,953 | 6,431 | 7,270 | 6,554 |
| Washington | 8,860 | 2,319 | 2,532 | 2,848 |
| West Virginia | 52,265 | 29,445 | 21,450 | 23,343 |
| Wisconsin | 16,250 | 6,102 | 4,304 | 6,678 |
| Wyoming | 36,095 | 10,855 | 11,036 | 12,507 |

## 4.2    Non-EGU Point and Nonpoint Sector Projections

To project all U.S. non-EGU stationary sources, facility/unit closures information and growth (PROJECTION) factors and/or controls were applied to certain categories within the afdust, ag, cmv, rail, nonpt, np_oilgas, ptnonipm, pt_oilgas and rwc platform sectors. Some facility or sub-facility-level closure information was also applied to the point sources. There are also a handful of situations where new inventories were generated for sources that did not exist in the NEI (e.g., biodiesel and cellulosic plants, yet-to-be constructed cement kilns). This subsection provides details on the data and projection methods used for the non-EGU point and nonpoint sectors.

Because the projection and control data are developed mostly independently from how the emissions modeling sectors are defined, this section is organized primarily by the type of projections data, with secondary consideration given to the emissions modeling sector (e.g., industrial source growth factors are applicable to four emissions modeling sectors). The rest of this section is organized in the order that the EPA uses the Control Strategy Tool (CoST) in combination with other methods to produce future year inventories: 1) for point sources, apply facility or sub-facility-level) closure information via CoST; 2) apply all PROJECTION packets via CoST (these contain multiplicative factors that could cause increases or decreases); 3) apply all percent reduction-based CONTROL packets via CoST; and 4) append any other future-year inventories not generated via CoST. This organization allows consolidation of the discussion of the emissions categories that are contained in multiple sectors, because the data and approaches used across the sectors are consistent and do not need to be repeated. Sector names associated with the CoST packets are provided in parentheses following the subsection titles. The projection and control factors applied by CoST to prepare the future year emissions are provided with other 2016v2 input data and reports on the 2016v2 FTP site.

### 4.2.1 Background on the Control Strategy Tool (CoST)

CoST is used to apply most non-EGU projection/growth factors, controls and facility/unit/stack-level closures to the 2016-based emissions modeling inventories to create future year inventories for the following sectors:  afdust, airports,  cmv, livestock, nonpt, np_oilgas, pt_oilgas, ptnonipm,  rail, rwc, and solvents.  Information about CoST and related data sets is available from https://www.epa.gov/economic-and-cost-analysis-air-pollution-regulations/cost-analysis-modelstools-air-pollution.

CoST allows the user to apply projection (growth) factors, controls and closures at various geographic and inventory key field resolutions.  Using these CoST datasets, also called "packets" or "programs," supports the process of developing and quality assuring control assessments as well as creating SMOKE-ready future year (i.e., projected) inventories.  Future year inventories are created for each emissions modeling sector by applying a CoST control strategy type called "Project future year inventory" and each strategy includes all base year 2016 inventories and applicable CoST packets.  For reasons to be discussed later, some emissions modeling sectors may require multiple CoST strategies to account for the compounding of control programs that impact the same type of sources.  There are also available linkages to existing and user-defined control measure databases and it is up to the user to determine how control strategies are developed and applied.  The EPA typically creates individual CoST packets that represent specific intended purposes (e.g., aircraft projections for airports are in a separate PROJECTION packet from residential wood combustion sales/appliance turnover-based projections).  CoST uses three packet types:

1. CLOSURE: Closure packets are applied first in CoST.  This packet can be used to zero-out (close) point source emissions at resolutions as broad as a facility to as specific as a release point.  The EPA uses these types of packets for known post-2016 controls as well as information on closures provided by states on specific facilities, units or release points.  This packet type is only used for the ptnonipm and pt_oilgas sectors.

2. PROJECTION: Projection  packets support the increase or decrease in emissions for virtually any geographic and/or inventory source level.  Projection factors are applied as multiplicative factors to the base year emissions inventories prior to the application of any possible subsequent CONTROLs.  A PROJECTION packet is necessary whenever emissions increase from the base year and is also desirable when information is based more on activity assumptions rather than on known control measures.  The EPA uses PROJECTION packet(s) for many modeling sectors.

3. CONTROL: Control packets are applied after any/all CLOSURE and PROJECTION packet entries.  They support of similar level of specificity of geographic and/or inventory source level application as PROJECTION packets.  Control factors are expressed as a percent reduction (0 – meaning no reduction, to 100 – meaning full reduction) and can be applied in addition to any pre-existing inventory control, or as a replacement control. For replacement controls, inventory controls are first backed out prior to the application of a more-stringent replacement control).

These packets are stored as data sets within the Emissions Modeling Framework and use comma-delimited formats.  As mentioned above, CoST first applies any/all CLOSURE information for point sources, then applies PROJECTION packet information, followed by CONTROL packets.  A hierarchy is used by CoST to separately apply PROJECTION and CONTROL packets.  In short, in a separate process for PROJECTION and CONTROL packets, more specific information is applied in lieu of less-specific information in ANY other packets.  For example, a facility-level PROJECTION factor will be replaced by a unit-level, or facility and pollutant-level PROJECTION factor.  It is important to note that this hierarchy does not apply between packet types (e.g., CONTROL packet entries are applied irrespective of

PROJECTION packet hierarchies).  A more specific example: a state/SCC-level PROJECTION factor will be applied before a stack/pollutant-level CONTROL factor that impacts the same inventory record. However, an inventory source that is subject to a CLOSURE packet record is removed from consideration of subsequent PROJECTION and CONTROL packets.

The implication for this hierarchy and intra-packet independence is important to understand and quality assure when creating future year strategies.  For example, with consent decrees, settlements and state comments, the goal is typically to achieve a targeted reduction (from the base year inventory) or a targeted future-year emissions value. Therefore, as encountered with this future year base case, consent decrees and state comments for specific cement kilns (expressed as CONTROL packet entries) needed to be applied instead of (not in addition to) the more general approach of the PROJECTION packet entries for cement manufacturing.  By processing CoST control strategies with PROJECTION and CONTROL packets separated by the type of broad measure/program, it is possible to show actual changes from the base year inventory to the future year inventory as a result of applying each packet.

Ultimately, CoST concatenates all PROJECTION packets into one PROJECTION dataset and uses a hierarchal matching approach to assign PROJECTION factors to the inventory.  For example, a packet entry with Ranking=1 will supersede all other potential inventory matches from other packets.  CoST then computes the projected emissions from all PROJECTION packet matches and then performs a similar routine for all CONTROL packets.  Therefore, when summarizing "emissions reduced" from CONTROL packets, it is important to note that these reductions are not relative to the base year inventory, but rather to the intermediate inventory *after* application of any/all PROJECTION packet matches (and CLOSURES).  A subset of the more than 70 hierarchy options is shown in Table 4-3, although the fields in the table are not necessarily named the same in CoST, but rather are similar to those in the SMOKE FF10 inventories.  For example, "REGION_CD" is the county-state-county FIPS code (e.g., Harris county Texas is 48201) and "STATE" would be the 2-digit state FIPS code with three trailing zeroes (e.g., Texas is 48000).

**Table 4-3. Subset of CoST Packet Matching Hierarchy**

| Rank | Matching Hierarchy | Inventory Type |
|------|--------------------|----------------|
| 1 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, PROCESS_ID, SCC, POLL | point |
| 2 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, PROCESS_ID, POLL | point |
| 3 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, POLL | point |
| 4 | REGION_CD, FACILITY_ID, UNIT_ID, POLL | point |
| 5 | REGION_CD, FACILITY_ID, SCC, POLL | point |
| 6 | REGION_CD, FACILITY_ID, POLL | point |
| 7 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, PROCESS_ID, SCC | point |
| 8 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID, PROCESS_ID | point |
| 9 | REGION_CD, FACILITY_ID, UNIT_ID, REL_POINT_ID | point |
| 10 | REGION_CD, FACILITY_ID, UNIT_ID | point |
| 11 | REGION_CD, FACILITY_ID, SCC | point |
| 12 | REGION_CD, FACILITY_ID | point |
| 13 | REGION_CD, NAICS, SCC, POLL | point, nonpoint |
| 14 | REGION_CD, NAICS, POLL | point, nonpoint |
| 15 | STATE, NAICS, SCC, POLL | point, nonpoint |
| 16 | STATE, NAICS, POLL | point, nonpoint |
| 17 | NAICS, SCC, POLL | point, nonpoint |
| 18 | NAICS, POLL | point, nonpoint |

| Rank | Matching Hierarchy | Inventory Type |
|---|---|---|
| 19 | REGION_CD, NAICS, SCC | point, nonpoint |
| 20 | REGION_CD, NAICS | point, nonpoint |
| 21 | STATE, NAICS, SCC | point, nonpoint |
| 22 | STATE, NAICS | point, nonpoint |
| 23 | NAICS, SCC | point, nonpoint |
| 24 | NAICS | point, nonpoint |
| 25 | REGION_CD, SCC, POLL | point, nonpoint |
| 26 | STATE, SCC, POLL | point, nonpoint |
| 27 | SCC, POLL | point, nonpoint |
| 28 | REGION_CD, SCC | point, nonpoint |
| 29 | STATE, SCC | point, nonpoint |
| 30 | SCC | point, nonpoint |
| 31 | REGION_CD, POLL | point, nonpoint |
| 32 | REGION_CD | point, nonpoint |
| 33 | STATE, POLL | point, nonpoint |
| 34 | STATE | point, nonpoint |
| 35 | POLL | point, nonpoint |

The contents of the controls, local adjustments and closures for future year cases are described in the following subsections.  Year-specific projection factors (PROJECTION packets) for each future year were used to create the future year cases, unless noted otherwise in the specific subsections.  The contents of a few of these projection packets (and control reductions) are provided in the following subsections where feasible.  However, most sectors used growth or control factors that varied geographically, and their contents could not be provided in the following sections (e.g., facilities and units subject to the Boiler MACT reconsideration has thousands of records).  The remainder of Section 4.2 is divided into several subsections that are summarized in Table 4-4.  Note that independent future year inventories were used rather than projection or control packets for some sources.

**Table 4-4. Summary of non-EGU stationary projections subsections**

| Subsection | Title | Sector(s) | Brief Description |
|---|---|---|---|
| 4.2.2 | CoST Plant CLOSURE packet | ptnonipm, pt_oilgas | All facility/unit/stack closures information, primarily from Emissions Inventory System (EIS), but also includes information from states and other organizations. |
| 4.2.3 | CoST PROJECTION packets | all | Introduces and summarizes national impacts of all CoST PROJECTION packets to the future year. |
| 4.2.3.1 | Fugitive dust growth | afdust | PROJECTION packet: county-level resolution, primarily based on VMT growth. |
| 4.2.3.2 | Livestock population growth | livestock | PROJECTION packet: national, by-animal type resolution, based on animal population projections. |
| 4.2.3.3 | Category 1 and 2 commercial marine vessels | cmv_c1c2 | PROJECTION packet: Category 1 & 2: CMV uses SCC/poll for all states except Calif. |
| 4.2.3.4 | Category 3 commercial marine vessels | cmv_c3 | PROJECTION packet: Category 3: region-level by-pollutant, based on cumulative growth and control impacts from rulemaking. |

| Subsection | Title | Sector(s) | Brief Description |
|---|---|---|---|
| 4.2.3.5 | Oil and gas and industrial source growth | nonpt, np_oilgas, ptnonipm, pt_oilgas | Several PROJECTION packets: varying geographic resolutions from state, county, and by-process/fuel-type applications. Data derived from AEO2020 and AEO2021 were used for nonpt and ptnonipm. Data derived from EIA state historical data and AEO2021 for np_oilgas and pt_oilgas sectors. |
| 4.2.3.6 | Non-IPM Point Sources | ptnonipm | Several PROJECTION packets: specific projections from MARAMA region and states, EIA-based projection factors for industrial sources for non-MARAMA states. |
| 4.2.3.7 | Airport Sources | ptnonipm | PROJECTION packet: by-airport for all direct matches to FAA Terminal Area Forecast data, with state-level factors for non-matching NEI airports. |
| 4.2.3.8 | Nonpoint sources | nonpt | Several PROJECTION packets: MARAMA states projection for Portable Fuel Containers and for all other nonpt sources. Non-MARAMA states projected with EIA-based factors for industrial sources. Evaporative Emissions from Finished Fuels projected using EIA-based factors. Human population used as growth for applicable sources. |
| 4.2.3.9 | Solvents | solvents | Several PROJECTION packets including population-based, MARAMA state factors, and oil |
| 4.2.3.10 | Residential wood combustion | rwc | PROJECTION packet: national with exceptions, based on appliance type sales growth estimates and retirement assumptions and impacts of recent NSPS. |
| 4.2.4 | CoST CONTROL packets | ptnonipm, nonpt, np_oilgas, pt_oilgas | Introduces and summarizes national impacts of all CoST CONTROL packets to the future year. |
| 4.2.4.1 | Oil and Gas NSPS | np_oilgas, pt_oilgas | CONTROL packets: reflect the impacts of the NSPS for oil and gas sources. |
| 4.2.4.2 | RICE NSPS | ptnonipm, nonpt, np_oilgas, pt_oilgas | CONTROL packets apply reductions for lean burn, rich burn, and combined engines for identified SCCs. |
| 4.2.4.3 | Fuel Sulfur Rules | ptnonipm, nonpt | CONTROL packet: updated by MARAMA, applies reductions to specific units in ten states. |
| 4.2.4.4 | Natural Gas Turbines NOx NSPS | ptnonipm | CONTROL packets apply NOx emission reductions established by the NSPS for turbines. |
| 4.2.4.5 | Process Heaters NOx NSPS | ptnonipm | CONTROL packet: applies NOx emission limits established by the NSPS for process heaters. |
| 4.2.4.6 | CISWI | ptnonipm | CONTROL packet: applies controls to specific CISWI units in 11 states. |
| 4.2.4.7 | Petroleum Refineries NSPS Subpart JA | ptnonipm | CONTROL packet: control efficiencies are applied to identified delayed coking and storage tank units. |

| Subsection | Title | Sector(s) | Brief Description |
|---|---|---|---|
| 4.2.4.89 | Ozone Transport Commission Rules | nonpt, solvents | CONTROL packets reflecting rules for solvents and portable fuel containers. |
| 4.2.4.8 | State-Specific Controls | ptnonipm | CONTROL packets and comments submitted by individual states for rules that may only impact their state or corrections noted from previous reviews. Includes consent decrees and Arizona regional haze controls. |

### 4.2.2 CoST Plant CLOSURE Packet (ptnonipm, pt_oilgas)

Packets:

> CLOSURES_2016v2_platform_ptnonipm_18jun2021_v2

The CLOSURES packet contains facility, unit and stack-level closure information derived from an Emissions Inventory System (EIS) unit-level report from June 9, 2021, with closure status equal to "PS" (permanent shutdown; i.e., post-2016 permanent facility/unit shutdowns known in EIS as of the date of the report). In addition, comments from past modeling platforms received by states and other agencies specified additional closures, as well as some previously specified closures which should remain open, in the following states: Alabama, North Carolina, Ohio, Pennsylvania, and Virginia. The list of closures also includes two Pennsylvania facilities that were only partially closed in prior runs, but have since completely closed: Pittsburgh Corning Corp – Port Allegany (ID 3025211), and Osram Sylvania Inc. – Wellsboro Plant (ID 5490611). Ultimately, all data were updated to match the SMOKE FF10 inventory key fields, with all duplicates removed, and a single CoST packet was generated. These changes impact sources in the ptnonipm and pt_oilgas sectors. The cumulative reduction in emissions for ptnonipm and pt_oilgas are shown in Table 4-5.

**Table 4-5. Reductions from all facility/unit/stack-level closures in 2016v2**

| Pollutant | Ptnonipm | pt_oilgas |
|---|---|---|
| CO | 12,147 | 187 |
| NH3 | 508 | 0 |
| NOX | 14,009 | 284 |
| PM10 | 10,891 | 9 |
| PM2.5 | 7,104 | 9 |
| SO2 | 24,103 | 178 |
| VOC | 7,181 | 106 |

### 4.2.3 CoST PROJECTION Packets (afdust, airports, cmv, livestock, nonpt, np_oilgas, ptnonipm, pt_oilgas, rail, rwc, solvents)

For point inventories, after the application of any/all CLOSURE packet information, the next step CoST performs when running a control strategy is the application of all PROJECTION packets. Regardless of inventory type (point or nonpoint), the PROJECTION packets are applied prior to the CONTROL packets. For several emissions modeling sectors (i.e., airports, np_oilgas, pt_oilgas), there is only one

PROJECTION packet applied for each future year. For all other sectors, there are several different sources of projection data and as a result there are multiple PROJECTION packets that are concatenated by CoST during a control strategy run and quality-assured regarding duplicates and applicability to the inventories in the CoST strategy. Similarly, CONTROL packets are kept in distinct datasets for different control programs. Having the PROJECTION (and CONTROL) packets separated into "key" projection and control programs allows for quick summaries of these distinct control programs.

For the 2016v1 platform MARAMA provided PROJECTION and CONTROL packets for years 2023 and 2028 for states including: Connecticut, Delaware, Maryland, Massachusetts, New Hampshire, New York, New Jersey, North Carolina, Pennsylvania, Rhode Island, Vermont, Virginia, West Virginia, Maine, and the District of Columbia.   MARAMA only provided pt_oilgas and np_oilgas packets for Rhode Island, Maryland and Massachusetts. For 2016v2, new spreadsheets of projection factors were provided that facilitated the incorporation of data from the AEO 2021 and other surrogate data for projection factors. The new spreadsheets also to reflect sources affected by the Pennsylvania Reasonably Available Control Technology (RACT) II including 2023 emissions for one Pennsylvania facility (Anchor Hocking LLC, Monaca Plant) affected by the rule. For that facility, emissions values were swapped in after applying all other projections and controls.  For states not covered by the MARAMA packets, projection factors were developed using nationally available data and methods.

### 4.2.3.1   Fugitive dust growth (afdust)

Packets:

      Projection_2016_2023_afdust_version1_platform_MARAMA_15jul21_v2
      Projection_2016_2023_afdust_version1_platform_NJ_20aug2021_v1
      Projection_2016_2023_afdust_version1_platform_national_24jun2021_v0
      Projection_2016_2023_all_nonpoint_version1_platform_NC_24jun2021_nf_v5
      Projection_2016_2026_afdust_version1_platform_MARAMA_nopavedroads_noNCNJ_15jul2021_v0
      Projection_2016_2026_afdust_version1_platform_NJ_nopavedroads_20jul2021_v0
      Projection_2016_2026_afdust_version1_platform_national_20jul2021_v0
      Projection_2016_2026_all_nonpoint_version1_platform_NC_19jul2021_v0
      Projection_2026_2032_afdust_version2_platform_MARAMA_nopavedroads_05aug2021_v0
      Projection_2026_2032_afdust_version2_platform_national_05aug2021_v0

**MARAMA States**

MARAMA provided a spreadsheet tool that could be used to compute projection factors for their states to project 2016 afdust emissions to future years 2023, 2026, and 2032. These county-specific projection factors impacted paved roads (SCC 2294000000), residential construction dust (SCC 2311010000), industrial/commercial/institutional construction dust (SCC 2311020000), road construction dust (SCC 2311030000), dust from mining and quarrying (SCC 2325000000), agricultural crop tilling dust (SCC 2801000003), and agricultural dust kick-up from beef cattle hooves (SCC 2805001000). Other afdust emissions, including unpaved road dust emissions, were held constant in future year projections. North Carolina and New Jersey provided their own packets for this sector for 2023 and 2028, which were interpolated to 2026. Projections for 2032 used a 2026 baseline and were based on MARAMA-provided data, including in NC and NJ. For paved roads, new VMT-based projection factors based on 2016v2 VMT were used in place of projection factors provided by MARAMA, NC, and NJ for all years, since their factors were based on older VMT.

**Non-MARAMA States**

For paved roads (SCC 2294000000), the 2016 afdust emissions were projected to future years 2023 and 2026 based on differences in county total VMT:

Future year afdust paved roads = 2016 afdust paved roads * (Future year county total VMT) / (2016 county total VMT)

EPA used a similar method to develop factors to project the afdust emissions from 2026 to 2032. The VMT projections are described in the onroad section. Paved road dust emissions were projected this way in all states, including MARAMA states.

In non-MARAMA states, all emissions other than paved roads are held constant in the future year projections.  The impacts of the projections are shown in Table 4-6.

**Table 4-6. Increase in total afdust PM$_{2.5}$ emissions from projections in 2016v2**

| 2016 Emissions | 2023 Emissions | percent Increase 2023 | 2026 Emissions | percent Increase 2026 | 2032 Emissions | percent Increase 2032 |
|---|---|---|---|---|---|---|
| 2,254,168 | 2,313,089 | 2.61% | 2,332,376 | 3.47% | 2,353,763 | 4.42% |

### 4.2.3.2   Livestock population growth (livestock)

Packets:
> Projection_2016_2023_all_nonpoint_version1_platform_NC_24jun2021_nf_v5
> Projection_2016_2026_all_nonpoint_version2_platform_NC_19jul2021_nf_v1
> Projection_2017_2023_ag_livestock_version2_platform_23jun2021_v0
> Projection_2017_2023_ag_version1_platform_NJ_20aug2021_v1
> Projection_2017_2026_ag_livestock_version2_platform_23jun2021_v0
> Projection_2017_2026_livestock_version2_platform_NJ_16jul2021_v0
> Projection_2026_2032_ag_livestock_version2_platform_05aug2021_v0

The 2017NEI livestock emissions were projected to year 2023 and 2028 using projection factors created from USDA National livestock inventory projections published in March 2019 (https://www.ers.usda.gov/publications/pub-details/?pubid=92599) and are shown in Table 4-7. For emission projections to 2023, a ratio was created between animal inventory counts for 2023 and 2017 to create a projection factor. This process was completed for the animal categories of beef, dairy, broilers, layers, turkeys, and swine. The projection factor was then applied to the 2017NEI base emissions for the specific animal type to estimate 2023 NH$_3$ and VOC emissions. For emission projections to 2026 and 2030, the same method was used to develop and apply the factors. Note that 2030 is the latest year available in this report so the projection inventory used in the 2032 case was for 2030 for this sector. New Jersey (NJ) provided NJ-specific projection factors that were used to grow livestock waste emissions from 2017 to 2023 and 2028. The factors were interpolated to obtain factors for 2026. North Carolina (NC) provided NC-specific projection factors that used a 2016-based projection, therefore, NC's livestock waste emissions are projected from the 2016 back-casted base year emissions to 2023 and 2026.  As in New Jersey, North Carolina provided projection factors for 2023 and 2028, which were interpolated to 2026.

172

The EPA developed factors using the USDA data to project livestock emissions from 2026 to 2030 and applied these in all states.

**Table 4-7. National projection factors for livestock: 2017 to 2023, 2026, and 2030**

| Animal | 2017-to-2023 | 2017-to-2026 | 2017-to-2030 |
|--------|--------------|--------------|--------------|
| beef | -0.27% | +0.61% | +1.51% |
| swine | +8.93% | +12.50% | +15.17% |
| broilers | +8.30% | +12.67% | +18.77% |
| turkeys | +1.22% | +2.52% | +4.29% |
| layers | +6.88% | +12.60% | +20.22% |
| dairy | +0.62% | +1.28% | +2.16% |

### 4.2.3.3    Category 1, Category 2 Commercial Marine Vessels (cmv_c1c2)

Packets:

Projection_2016_2023_cmv_c1c2_version1_platform_04oct2019_v1
Projection_2016_2023_cmv_Canada_version1_platform_24sep2019_v0
Projection_2016_2026_cmv_c1c2_version2_platform_14jul2021_v0
Projection_2016_2026_cmv_Canada_version2_platform_15jul2021_v0
Projection_2016_2030_cmv_c1c2_version2_platform_04aug2021_v0
Projection_2016_2030_cmv_Canada_version2_platform_04aug2021_v0

Category 1 and category 2 (C1C2) CMV emissions sources outside of California were projected to 2023, 2026, and 2030 based on factors derived from the Regulatory Impact Analysis (RIA) Control of Emissions of Air Pollution from Locomotive Engines and Marine Compression Ignition Engines Less than 30 Liters per Cylinder (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-emissions-air-pollution-locomotive). The 2023 emissions are unchanged from 2016v1 and the 2026 emissions are equivalent to interpolating 2016v1 emissions between 2023 and 2028. Projections were taken only to 2030 and those were used for the 2032 case. California emissions were projected based on factors provided by the state. Table 4-8 lists the pollutant-specific projection factors to 2023, and 2028 that were used for cmv_c1c2 sources outside of California. California sources were projected to 2023 and 2028 using the factors in Table 4-9, which are based on data provided by CARB.

Projection factors for Canada for 2026 were based on ECCC-provided 2023 and 2028 data interpolated to 2026. For 2032, a 2028 to 2030 trend based on US factors was applied on top of the ECCC-based 2016 to 2028 projections that differed by province

**Table 4-8. National projection factors for cmv_c1c2**

| Pollutant | 2016-to-2023 (%) | 2016-to-2026 (%) | 2016-to-2030 (%) |
|-----------|------------------|------------------|------------------|
| CO | -1.3% | -0.4% | +1.4% |
| NOX | -29.3% | -39.0% | -49.3% |
| PM10 | -28.3% | -37.8% | -48.3% |
| PM2.5 | -28.3% | -37.8% | -48.3% |
| SO2 | -65.3% | -65.7% | -66.1% |
| VOC | -31.5% | -42.0% | -51.3% |

**Table 4-9. California projection factors for cmv_c1c2**

| Pollutant | 2016-to-2023 (%) | 2016-to-2026 (%) | 2016-to-2030 (%) |
|-----------|------------------|------------------|------------------|
| CO | +20.1% | +23.2% | +26.5% |
| NOX | -15.0% | -16.6% | -19.4% |
| PM10 | -29.9% | -32.1% | -35.8% |
| PM2.5 | -29.9% | -32.1% | -35.8% |
| SO2 | +24.1% | +38.9% | +61.0% |
| VOC | +1.5% | +1.7% | +0.5% |

### 4.2.3.4    Category 3 Commercial Marine Vessels (cmv_c3)

Packets:

Projection_2016_2023_cmv_c3_version1_platform_04oct2019_v2_Mexico[32]
Projection_2016_2023_cmv_c3_version1_platform_24sep2019_v1
Projection_2016_2023_cmv_Canada_version1_platform_24sep2019_v0
Projection_2016_2026_cmv_c3_version2_platform_15jul2021_v0
Projection_2016_2026_cmv_Canada_version2_platform_15jul2021_v0
Projection_2016_2030_cmv_c3_version2_platform_04aug2021_v0
Projection_2016_2030_cmv_Canada_version2_platform_04aug2021_v0

Growth rates for cmv_c3 emissions from 2016 to 2023, 2026 and 2030 were projected using an EPA report on projected bunker fuel demand. Bunker fuel usage was used as a surrogate for marine vessel activity. The report projects bunker fuel consumption by region out to the year 2030. Bunker fuel usage was used as a surrogate for marine vessel activity. Factors based on the report were used for all pollutants except NOx. The year 2030 was used for 2032 due to uncertainty in future fuel use data.

Growth factors for NOx emissions were handled separately to account for the phase in of Tier 3 vessel engines. To estimate these emissions, the NOx growth rates from the EPA C3 Regulatory Impact Assessment (RIA)[33] were refactored to use the new bunker fuel usage growth rates. The assumptions of changes in fleet composition and emissions rates from the C3 RIA were preserved and applied to the new bunker fuel demand growth rates for 2023, 2026, and 2030 to arrive at the final growth rates. Projections were taken only to 2030 (used for 2032) as it was the last year of data in the report. The Category 3 marine diesel engines Clean Air Act and International Maritime Organization standards from April, 2010 (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-emissions-new-marine-compression-0) were also considered when computing the emissions.

The 2023 emissions are unchanged from 2016v1 and the 2026 emissions are equivalent to interpolating 2016v1 emissions between 2023 and 2028. Projection factors for Canada for 2026 were based on ECCC-provided 2023 and 2028 data interpolated to 2026. For 2032, a 2028 to 2030 trend based on US factors was applied on top of the ECCC-based 2016 to 2028 projections that differed by province.

---

[32] 2023 has a Mexico packet is because the Mexico CMV inventory covers some ports, but no offshore underway. This inventory has emissions in the 36US3 domain only, not 12US1 and was not projected to 2026 or 2032.

[33] https://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=P1005ZGH.TXT.

The 2023, 2026, and 2030 projection factors are shown in Table 4-10. Some regions for which 2016 projection factors were available did not have 2023 or 2026 projection factors specific to that region, so factors from another region were used as follows:

- Alaska was projected using North Pacific factors.

- Hawaii was projected using South Pacific factors.

- Puerto Rico and Virgin Islands were projected using Gulf Coast factors.

- Emissions outside Federal Waters (FIPS 98) were projected using the factors given in Table 4-10 for the region "Other".

- California was projected using a separate set of state-wide projection factors based on CMV emissions data provided by the California Air Resources Board (CARB). These factors are shown in Table 4-11

**Table 4-10. 2016-to-2023, 2016-to-2026, and 2016-to-2030 CMV C3 projection factors outside of California**

| Region | 2016-to-2023 NOX | 2016-to-2023 other pollutants | 2016-to-2026 NOX | 2016-to-2026 other pollutants | 2016-to-2030 NOX | 2016-to-2030 other pollutants |
|---|---|---|---|---|---|---|
| US East Coast | -6.1% | +27.7% | -6.9% | +41.4% | -8.1% | +58.4% |
| US South Pacific (ex. California) | -24.8% | +20.9% | -30.3% | +36.6% | -37.6% | +55.2% |
| US North Pacific | -3.4% | +22.6% | -3.8% | +34.6% | -4.4% | +47.8% |
| US Gulf | -6.9% | +20.8% | -10.2% | +29.8% | -14.6% | +42.5% |
| US Great Lakes | +8.7% | +14.6% | +15.4% | +22.7% | +24.2% | +33.9% |
| Other | +23.1% | +23.1% | +35.0% | +35.0% | +50.1% | +50.1% |

| Non-Federal Waters | 2016-to-2023 | 2016-to-2026 | 2016-to-2030 |
|---|---|---|---|
| SO2 | -77.2% | -75.0% | -72.2% |
| PM (main engines) | -36.1% | -29.9% | -22.0% |
| PM (aux. engines) | -39.7% | -33.9% | -26.5% |
| Other pollutants | +23.1% | +35.0% | +50.1% |

**Table 4-11. 2016-to-2023, 2016-to-2026, and 2016-to-2030 CMV C3 projection factors for California**

| Pollutant | 2016-to-2023 | 2016-to-2026 | 2016-to-2030 |
|---|---|---|---|
| CO | 1.180 | 1.276 | 1.401 |
| Nox | 1.156 | 1.259 | 1.336 |
| $PM_{10}$ / $PM_{2.5}$ | 1.205 | 1.311 | 1.447 |
| $SO_2$ | 1.183 | 1.272 | 1.392 |
| VOC | 1.242 | 1.373 | 1.542 |

### 4.2.3.5    Oil and Gas Sources (pt_oilgas, np_oilgas)

Packets:

> Projection_2016_2023_oilgas_version2_platform_30jun2021_v1
> Projection_2016_2026_oilgas_version2_platform_14jul2021_v0
> Projection_2016_2032_oilgas_version2_platform_14jul2021_v0

Future year inventories for seven of the WRAP states were provided by WRAP.   The details about these non-point and point source oil and gas data can be found here: http://www.wrapair2.org/pdf/WRAP_OGWG_2028_OTB_RevFinalReport_05March2020.pdf (WRAP / Ramboll, 2020).   This future year WRAP data for np_oilgas and pt_oilgas are the same for all future years, 2023 = 2026 = 2032.

For areas outside of the WRAP states, future year projections for the 2016v2 platform were generated for point oil and gas sources for years 2023, 2026 and 2032.  These projections consisted of three components: (1) applying facility closures to the pt_oilgas sector using the CoST CLOSURE packet; (2) using historical and/or forecast activity data to generate future-year emissions before applicable control technologies are applied using the CoST PROJECTION packet; and (3) estimating impacts of applicable control technologies on future-year emissions using the CoST CONTROL packet. Applying the CLOSURE packet to the pt_oilgas sector resulted in small emissions changes to the national summary shown inTable 4-5.  Note the closures for years 2023, 2026 and 2032 are the same.

For pt_oilgas growth to 2023, 2026 and 2032, the oil and gas sources were separated into production-related and exploration-related sources by SCC. These sources were further subdivided by fuel-type by SCC into either OIL, natural gas (NGAS), BOTH oil-natural gas fuels possible, or coal-bed methane (CBM).  The next two subsections describe the growth component process.

For np_oilgas growth to 2023, 2026 and 2032, oil and gas sources were separated into production-related, transmission-related, and all other point sources by NAICS.  These sources are further subdivided by fuel-type by SCC into either OIL, natural gas (NGAS), or BOTH oil-natural gas fuels possible.

**Production-related Sources (pt_oilgas, np_oilgas)**

The growth factors for the production-related NAICS-SCC combinations were generated in a two-step process.   The first step used historical production data at the state-level to get state-level short-term trends or factors from 2016 to year 2019.These historical data were acquired from EIA from the following links:

- Historical Natural Gas: http://www.eia.gov/dnav/ng/ng_sum_lsum_a_epg0_fgw_mmcf_a.htm
- Historical Crude Oil: http://www.eia.gov/dnav/pet/pet_crd_crpdn_adc_mbbl_a.htm
- Historical CBM: https://www.eia.gov/dnav/ng/ng_prod_coalbed_s1_a.htm

The second step involved using the Annual Energy Outlook (AEO) 2021 reference case for the Lower 48 forecast production tables to project from year 2019 to the years of 2023 and 2028.   Specifically, *AEO 2021 Table 59 "Lower 48 Crude Oil Production and Wellhead Prices by Supply Region"* and *AEO 2021 Table 60 "Lower 48 Natural Gas Production and Supply Prices by Supply Region"* were used in this projection process.  The AEO2021 forecast production is supplied for each EIA Oil and Gas Supply region shown in Figure 4-1.

**Figure 4-1.  EIA Oil and Gas Supply Regions as of AEO2021**



The result of this second step is a growth factor for each Supply Region from 2019 to 2023 and from 2019 to 2026. A Supply Region mapping to FIPS cross-walk was developed so the regional growth factors could be applied for each FIPS (for pt_oilgas) or to the county-level np_oilgas inventories. Note that portions of Texas are in three different Supply Regions and portions of New Mexico are in two different supply regions. The state-level historical factor (2016 to 2019) was then multiplied by the Supply Region factor (2019 to future years) to produce a state-level or FIPS-level factor to grow from 2016 to 2023 and from 2016 to 2026. This process was done using crude production forecast information to generate a factor to apply to oil-production related SCCs or NAICS-SCC combinations and it was also done using natural gas production forecast information to generate a factor to apply to natural gas-production related NAICS-SCC combinations. For the NAICS-SCC combinations that are designated "BOTH" the average of the oil-production and natural-gas production factors was calculated and applied to these specific combinations.

The state of Texas provided specific technical direction for growth of production-related point sources. Texas provided updated basin specific production for 2016 and 2019 to allow for a better calculation of the estimated growth for this three-year period (http://webapps.rrc.texas.gov/PDQ/generalReportAction.do). The AEO2021 was used as described above for the three AEO Oil and Gas Supply Regions that include Texas counties to grow from 2019 to 2023 and 2026. However, Texas only wanted these growth factors applied to sources in the Permian and Eagle Ford basins and the oil and gas production point sources in the other basins in Texas were not grown.

After the 2023 run, it was discovered that Texas CBM emissions in "no growth" counties were incorrectly grown (reduced by 19%) in 2023. This was fixed for 2026 and 2032. Texas gas and oil emissions in "no growth" counties were correctly held flat (plus controls if applicable) in 2023.

The state of New Mexico is broken up into two AEO Oil and Gas Supply Regions.   County production data for New Mexico was obtained from their state website

(https://wwwapps.emnrd.state.nm.us/ocd/ocdpermitting/Reporting/Production/CountyProductionInjection Summary.aspx) so that a better estimate of growth from 2016 to 2019 for the AEO Supply Regions in New Mexico could be calculated.

**Transmission-related Sources (pt_oilgas)**

Projection factors were generated using the same AEO2021 tables used for production sources. The growth factors for transmission sources were developed solely using AEO 2021 data for the entire lower 48 states (one national factor for oil transmission and one national factor for natural gas transmission).

**Exploration-related Sources (np_oilgas)**

Due to Year 2016 being a low exploration activity year when compared to exploration activity in other recent years, Years 2014 through 2017 exploration emissions were generated using the 2017NEI version of the Oil and Gas Tool. Table 4-12provides a high-level national summary of the activity data for the four years. This four-year average (2014-2017) emissions data were used because they were readily available for use with the 2016v2 platform. These averaged emissions were used for both the 2023, 2026 and 2032 future years in the 2016v2 emissions modeling platform. Note CoST was not used for this projection step for exploration sources.

**Table 4-12. Year 2014-2017 high-level summary of national oil and gas exploration activity**

| Parameter (all US states) | Year2014 | Year2015 | Year2016 | Year2017 | 4-year average |
|---|---|---|---|---|---|
| Total Well Completions | 40,306 | 22,754 | 15,605 | 21,850 | 25,129 |
| Unconventional Well Completions | 20,896 | 11,673 | 7,610 | 11,617 | 12,949 |
| Total Oil Spuds | 36,104 | 17,240 | 7,014 | 14,322 | 18,670 |
| Total Natural Gas Spuds | 4,750 | 3,168 | 4,244 | 4,025 | 4,047 |
| Total Coalbed Methane Spuds | 239 | 130 | 141 | 222 | 183 |
| Total Spuds | 41,093 | 20,538 | 11,399 | 18,569 | 22,900 |
| Total Feet Drilled | 327,832,580 | 178,297,779 | 106,468,774 | 181,164,800 | 198,440,983 |

**Projection overrides (pt_oilgas)**

A draft set of projected point oil and gas emissions were reviewed and compared to recent emissions data from 2018. In cases where the recent and projected emissions were substantially different, projected emissions were instead taken from a recent year of emissions and held constant through the future years. The affected sources are shown in Table 4-13.

**Table 4-13. Point oil and gas sources held constant at 2018 levels**

| County FIPS | State | County | Facility ID | Facility Name |
|---|---|---|---|---|
| 01091 | Alabama | Marengo Co | 1041811 | Transcontinental Gas Pipe Line Company L |
| 01129 | Alabama | Washington Co | 1028711 | American Midstream Chatom, LLC |
| 04005 | Arizona | Coconino Co | 1115011 | EPNG - WILLIAMS COMPRESSOR STATION |
| 13195 | Georgia | Madison Co | 2803411 | Transcontinental Gas Pipe Line Company, |

| County FIPS | State | County | Facility ID | Facility Name |
|---|---|---|---|---|
| 18003 | Indiana | Allen Co | 4544011 | PANHANDLE EASTERN PIPE LINE CO EDGERT |
| 18075 | Indiana | Jay Co | 7957111 | ANR PIPELINE COMPANY   PORTLAND COMPRES |
| 19181 | Iowa | Warren Co | 2962011 | NATURAL GAS PIPELINE CO OF AMERICA - STA |
| 20057 | Kansas | Ford Co | 3839911 | Natural Gas Pipeline of America – Minneo |
| 20097 | Kansas | Kiowa Co | 5027511 | Northern Natural Gas - Mullinville Stati |
| 21089 | Kentucky | Greenup Co | 6096911 | TN Gas Pipeline Co LLC - Station 200 |
| 21197 | Kentucky | Powell Co | 5787411 | TN Gas Pipeline Co LLC - Station 106 |
| 21217 | Kentucky | Taylor Co | 5727111 | TN Gas Pipeline Co LLC - Station 871 |
| 22001 | Louisiana | Acadia Par | 6082411 | ANR Pipeline Co - Eunice Compressor Stat |
| 22011 | Louisiana | Beauregard Par | 5998611 | Transcontinental Gas Pipe Line Co LLC (T |
| 22013 | Louisiana | Bienville Par | 6000211 | Southern Natural Gas Co - Bear Creek Sto |
| 22021 | Louisiana | Caldwell Par | 6426511 | Texas Gas Transmission LLC - Columbia Co |
| 22023 | Louisiana | Cameron Par | 13610511 | Sabine Pass LNG LP - Sabine Pass Liquefa |
| 22075 | Louisiana | Plaquemines Par | 7449511 | East Bay Central Facility |
| 22079 | Louisiana | Rapides Par | 5740911 | Texas Gas Transmission LLC - Pineville C |
| 22083 | Louisiana | Richland Par | 5607811 | ANR Pipeline Co - Delhi Compressor Stati |
| 22113 | Louisiana | Vermilion Par | 5064311 | Sea Robin Pipeline Co LLC - Erath Compre |
| 28063 | Mississippi | Jefferson Co | 7035611 | Texas Eastern Transmission LP, Union Chu |
| 28067 | Mississippi | Jones Co | 7035911 | TRANSCONTINENTAL GAS PIPE LINE COMPANY L |
| 28137 | Mississippi | Tate Co | 6952811 | Trunkline Gas Company, LLC, Independence |
| 31131 | Nebraska | Otoe Co | 7767611 | Northern Natural Gas Company |
| 39039 | Ohio | Defiance Co | 7938111 | ANR Pipeline Company (0320010169) |
| 39045 | Ohio | Fairfield Co | 8259811 | CRAWFORD COMPRESSOR STATION (0123000137) |
| 40007 | Oklahoma | Beaver Co | 8131911 | BEAVER COMPRESSOR STATION |
| 40139 | Oklahoma | Texas Co | 8402511 | TYRONE CMPSR STA |
| 48103 | Texas | Crane Co | 4163111 | BLOCK 31 GAS PLANT |
| 48195 | Texas | Hansford Co | 6534211 | EG HILL COMPRESSOR |
| 48371 | Texas | Pecos Co | 5765911 | COYANOSA GAS PLANT |
| 48501 | Texas | Yoakum Co | 6648711 | PLAINS COMPRESSOR STATION |
| 51143 | Virginia | Pittsylvania Co | 4005411 | Transco Gas Pipe Line Corp Station 165 |
| 54083 | West Virginia | Randolph Co | 6790711 | Columbia Gas - FILES CREEK 6C4340 |
| 54099 | West Virginia | Wayne Co | 6341411 | Columbia Gas - CEREDO 4C3360 |

## 4.2.3.6   Non-EGU point sources (ptnonipm)

Packets:

        Projection_2016_202X_ptnonipm_version1_platform_WI_supplement_25sep2019_v0
        Projection_2016_2023_corn_ethanol_E0B0_Volpe_27sep2019_v0
        Projection_2016_2023_finished_fuels_volpe_04oct2019_v2
        Projection_2016_2023_industrial_byNAICS_SCC_version2_platform_23jun2021_v0
        Projection_2016_2023_industrial_bySCC_version2_platform_28jun2021_nf_v1
        Projection_2016_2023_ptnonipm_airports_railyards_version1_platform_NC_nopoll_26sep2019_v0
        Projection_2016_2023_ptnonipm_version2_platform_MARAMA_20aug2021_v1
        Projection_2016_2023_ptnonipm_version1_platform_NJ_10sep2019_v0
        Projection_2016_2023_ptnonipm_version1_platform_VA_04oct2019_v1
        Projection_2023_2026_finished_fuels_volpe_16jul2021_v0
        Projection_2023_2026_industrial_byNAICS_SCC_version2_platform_23jul2021_v0
        Projection_2023_2026_industrial_bySCC_version2_platform_23jul2021_nf_v1
        Projection_2023_2026_ptnonipm_version2_platform_MARAMA_23jul2021_nf_v1
        projection_2023_2026interp_corn_ethanol_E0B0_Volpe_23jul2021_v0
        Projection_2023_2026interp_ptnonipm_version2_platform_NC_23jul2021_v0
        Projection_2023_2026interp_ptnonipm_version2_platform_NJ_23jul2021_v0
        Projection_2023_2026interp_ptnonipm_version2_platform_VA_23jul2021_v0
        projection_2026_2028_corn_ethanol_E0B0_Volpe_13aug2021_v0
        Projection_2026_2028_finished_fuels_volpe_13aug2021_v0
        Projection_2026_2032_industrial_byNAICS_SCC_version2_platform_13aug2021_v0
        Projection_2026_2032_industrial_bySCC_version2_platform_13aug2021_nf_v1
        Projection_2026_2032_ptnonipm_version2_platform_MARAMA_13aug2021_v0

The 2023, 2026, and 2032 ptnonipm projections involved several growth and projection methods described here. The projection of oil and gas sources is explained in the oil and gas section.

**2023 and 2026 Point Inventory - inside MARAMA region**

2016-to-2023 and 2016-to-2026 projection packets for point sources were provided by MARAMA for the following states: CT, DE, DC, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, and WV.

The MARAMA projection packets were used throughout the MARAMA region, except in North Carolina, New Jersey, and Virginia. Those three states provided their own projection packets for the ptnonipm sector in 2016v1, and those projection packets were used instead of the MARAMA packets in those states in 2016v2 as well. The Virginia growth factors for one facility were edited to incorporate emissions limits provided by MARAMA for that facility. A separate adjustment was made to emissions a Pennsylvania source (process ID 13629614) based on updated information provided by MARAMA.

**2023 and 2026 Point Inventories - outside MARAMA region**

Projection factors were developed by industrial sector from a series of AEOs to cover the period from 2016 through 2023: AEO2018 was used to go from 2016 to 2017; AEO2019 to go from 2017 to 2020; and either AEO2020 or AEO2021 to go from 2020 to 2023 and 2026.  AEO2020 was used for Process Flow categories – paper, aluminum, glass, cement/lime, iron/steel – due to reported issues with AEO2021 that affected these categories. All other source categories used AEO2021. The SCCs were mapped to

AEO categories and projection factors were created using a ratio between the base year and projection year estimates from each specific AEO category. Table 4-14 below details the AEO2021 tables used to map SCCs to AEO categories for the projections of industrial sources. Depending on the category, a projection factor may be national or regional. The maximum projection factor was capped at 1.25. MARAMA states were not projected using this method. Also in 2016v2, more SCCs were mapped to the AEO categories for SCCs that had not been projected in 2016v1.  For example, SCCs for the cement kilns that did not specify a fuel are now mapped to the "Value of Shipments" as a generic indicator for projected growth.

An SCC-NAICS projection was also developed using AEO2021. SCC/NAICS combinations with emissions >100tons/year for any CAP[34] were mapped to AEO sector and fuel. Projection factors for this method were capped at a maximum of 2.5.

New units were added for 2016v2 based on 2018NEI analysis, although these are also added in 2016 as described in Section 2.1.3.

Any control efficiencies that were set to 100 in the 2016 base year inventory were identified and adjusted prior to projecting the inventories. Note that a control efficiency equal to 100 means that there would be no emissions, so control efficiencies equal to 100 are assumed to be in error.

**Table 4-14. Annual Energy Outlook (AEO) 2021 tables used to project industrial sources**

| AEO 2021 Table # | AEO Table name |
|---|---|
| 2 | Energy Consumption by Sector and Source |
| 24 | Refining Industry Energy Consumption |
| 25 | Food Industry Energy Consumption |
| 26 | Paper Industry Energy Consumption |
| 27 | Bulk Chemical Industry Energy Consumption |
| 28 | Glass Industry Energy Consumption |
| 29 | Cement Industry Energy Consumption |
| 30 | Iron and Steel Industries Energy Consumption |
| 31 | Aluminum Industry Energy Consumption |
| 32 | Metal Based Durables Energy Consumption |
| 33 | Other Manufacturing Sector Energy Consumption |
| 34 | Nonmanufacturing Sector Energy Consumption |

The state of Wisconsin provided source-specific growth factors for four facilities in the state. For those facilities, the growth factors provided by Wisconsin were used instead of those derived from the AEO.

A draft set of projected ptnonipm emissions were reviewed and compared to recent emissions data from 2017 through 2019. In cases where the recent and projected emissions were substantially different, the 2023 emissions were instead taken from a recent year of emissions and were then projected from 2023 to later future years.  The affected sources are shown in Table 4-15.

---

[34] The "100 tpy" criterion for this purpose was based on emissions in the emissions values in the 2016 beta platform.

**Table 4-15**. Ptnonipm sources held at recent emission levels

| County FIPS | State | County | Facility ID | Facility Name | Override year |
|---|---|---|---|---|---|
| 01053 | AL | Escambia Co | 7440111 | Georgia-Pacific Brewton LLC | 2018 |
| 01097 | AL | Mobile Co | 1060511 | Kimberly-Clark Corporation | 2018 |
| 01099 | AL | Monroe Co | 1019211 | GP Cellulose Alabama River Cellulose LLC | 2018 |
| 01099 | AL | Monroe Co | 1019211 | GP Cellulose Alabama River Cellulose LLC | 2018 |
| 04013 | AZ | Maricopa Co | 1121211 | Oak Canyon Manufacturing Inc | 2017 |
| 05063 | AR | Independence Co | 1082811 | FUTUREFUEL CHEMICAL COMPANY | 2018 |
| 06037 | CA | Los Angeles Co | 15995211 | ROBERTSONS READY MIX - PALMDALE | 2018 |
| 06071 | CA | San Bernardino Co | 706411 | NTC - DIR. OF PUBLIC WORKS, MISSION RELA | 2018 |
| 06071 | CA | San Bernardino Co | 706411 | NTC - DIR. OF PUBLIC WORKS, MISSION RELA | 2018 |
| 06083 | CA | Santa Barbara Co | 7064311 | IMERYS FILTRATION MINERALS, INC. | 2018 |
| 08069 | CO | Larimer Co | 4363211 | AVAGO TECHNOLOGIES WIRELESS (USA) MANUF. | 2018 |
| 12057 | FL | Hillsborough Co | 716311 | MOSAIC FERTILIZER, LLC | 2017 |
| 12105 | FL | Polk Co | 535211 | CITROSUCO NORTH AMERICA, INC. | 2018 |
| 13021 | GA | Bibb Co | 7414811 | Graphic Packaging Macon Mill | 2018 |
| 13067 | GA | Cobb Co | 554511 | Caraustar Industries Inc | 2018 |
| 13095 | GA | Dougherty Co | 3709811 | MillerCoors LLC | 2018 |
| 13103 | GA | Effingham Co | 536311 | Georgia-Pacific Consumer Operations LLC | 2018 |
| 13185 | GA | Lowndes Co | 555311 | PCA Valdosta Mill | 2018 |
| 13193 | GA | Macon Co | 8352311 | International Paper - Flint River Mill | 2018 |
| 13245 | GA | Richmond Co | 554311 | DSM Chemicals North America, Inc. | 2018 |
| 17031 | IL | Cook Co | 3205411 | Bimbo QSR Chicago LLC | 2017 |
| 17103 | IL | Lee Co | 7792411 | St. Marys Cement Inc | 2018 |
| 17103 | IL | Lee Co | 7792411 | St. Marys Cement Inc | 2018 |
| 17103 | IL | Lee Co | 7792411 | St. Marys Cement Inc | 2018 |
| 18165 | IN | Vermillion Co | 8223611 | Elanco US Incorporated Clinton Laborato | 2018 |
| 20209 | KS | Wyandotte Co | 15089511 | Reconserve Inc. | 2017 |
| 21019 | KY | Boyd Co | 5060111 | Ak Steel Corp | 2018 |
| 21019 | KY | Boyd Co | 5060111 | Ak Steel Corp | 2018 |
| 21019 | KY | Boyd Co | 5060111 | Ak Steel Corp | 2018 |
| 21059 | KY | Daviess Co | 5892411 | Owensboro Grain Co | 2018 |
| 21145 | KY | Mc Cracken Co | 6050611 | Four Rivers Nuclear Partnership LLC - Pa | 2018 |
| 21205 | KY | Rowan Co | 7382011 | Guardian Automotive Trim, SRG Global Inc | 2017 |
| 22033 | LA | East Baton Rouge Par | 7228811 | ExxonMobil Chemical Company - Baton Roug | 2018 |
| 22033 | LA | East Baton Rouge Par | 8214811 | Georgia-Pacific Consumer Operations LLC | 2019 |

| County FIPS | State | County | Facility ID | Facility Name | Override year |
|---|---|---|---|---|---|
| 22089 | LA | St Charles Par | 8020911 | Rain CII Carbon LLC - Norco Coke Calcini | 2018 |
| 22093 | LA | St James Par | 5273111 | Rain CII Carbon LLC - Gramercy Coke Plan | 2018 |
| 22093 | LA | St James Par | 7205911 | Mosaic Fertilizer LLC - Faustina Plant | 2018 |
| 26103 | MI | Marquette Co | 17688311 | Marquette Branch Prison | 2018 |
| 26115 | MI | Monroe Co | 7888111 | Guardian Industries-Carleton | 2018 |
| 26125 | MI | Oakland Co | 6664511 | EAGLE VALLEY RECYCLE AND DISPOSAL FACILI | 2018 |
| 26147 | MI | St Clair Co | 7239111 | ST. CLAIR / BELLE RIVER POWER PLANT | 2018 |
| 28131 | MS | Stone Co | 15334111 | MF WIGGINS LLC | 2018 |
| 36001 | NY | Albany Co | 8105211 | LAFARGE BUILDING MATERIALS INC | 2018 |
| 36089 | NY | St. Lawrence Co | 7968211 | ALCOA MASSENA OPERATIONS (WEST PLANT) | 2018 |
| 36089 | NY | St. Lawrence Co | 17890211 | ALCOA USA Corp | 2018 |
| 37027 | NC | Caldwell Co | 7961211 | Hamilton Square Lenoir Casegoods Plant | 2018 |
| 37049 | NC | Craven Co | 8504911 | Marine Corps Air Station - Cherry Point | 2018 |
| 37049 | NC | Craven Co | 8504911 | Marine Corps Air Station - Cherry Point | 2018 |
| 37133 | NC | Onslow Co | 8424011 | MCIEAST-Marine Corps Base Camp Lejeune | 2018 |
| 41029 | OR | Jackson Co | 8056111 | Roseburg Forest Products - Medford MDF | 2018 |
| 41029 | OR | Jackson Co | 8056211 | Biomass One, L.P. | 2018 |
| 42007 | PA | Beaver Co | 8141411 | ALLEGHENY & TSINGSHAN STAINLESS LLC MIDL | 2018 |
| 42007 | PA | Beaver Co | 8141411 | ALLEGHENY & TSINGSHAN STAINLESS LLC MIDL | 2018 |
| 42071 | PA | Lancaster Co | 4951311 | BUCK CO INC/QUARRYVILLE | 2018 |
| 45035 | SC | Dorchester Co | 4797811 | SHOWA DENKO CARBON INC | 2018 |
| 47037 | TN | Davidson Co | 4700711 | Vanderbilt University | 2017 |
| 47157 | TN | Shelby Co | 5723011 | Cargill Corn Milling | 2018 |
| 48057 | TX | Calhoun Co | 5846711 | POINT COMFORT PLANT | 2018 |
| 51085 | VA | Hanover Co | 6310111 | Bear Island Paper Company | 2017 |
| 51085 | VA | Hanover Co | 6310111 | Bear Island Paper Company | 2018 |
| 51121 | VA | Montgomery Co | 5748611 | Radford Army Ammunition Plant | 2019 |
| 51680 | VA | Lynchburg | 6648111 | Griffin Pipe Products Company LLC | 2018 |
| 51700 | VA | Newport News | 4938811 | Huntington Ingalls Incorporated -NN Ship | 2018 |
| 53011 | WA | Clark Co | 4986811 | Georgia-Pacific Consumer Operations LLC | 2018 |
| 54039 | WV | Kanawha Co | 5782411 | BAYER CROPSCIENCE - Institute | 2018 |
| 55009 | WI | Brown Co | 4943911 | Ahlstrom-Munksjo NA Specialty Solutions | 2018 |
| 55031 | WI | Douglas Co | 4864411 | Superior Refining Company LLC | 2018 |
| 55133 | WI | Waukesha Co | 12694411 | PROHEALTH CARE WAUKESHA MEMORIAL | 2018 |

**2032 Point Inventories**

The 2032 point inventory was created by projecting 2026 to 2032 to simplify the procedure and to keep these factors consistent throughout the platform.

All Volpe packets stopped at 2028 because that was the last year available.

The MARAMA and PFC projection packets were developed from the MARAMA tool including updated AEO values and VMT to get the factors from 2026 to 2032.

A new 2026 to 2032 projection packet was created based on human population. The human population dataset does not contain population estimates beyond 2030, to 2030 population was used to represent 2032. A new 2026 to 2032 projection packet was created for industrial sources based on AEO2021.

Rail yards were projected from 2026 to 2032 based on AEO 2021 using the same factors as were used for the rail sector  class II and III commuter trains.

### 4.2.3.7    Airport sources (airports)

Packets:

airport_projections_itn_taf2019_2016_2023_04jun2021_v0
airport_projections_itn_taf2019_2016_2026_04jun2021_v0
airport_projections_itn_taf2019_2016_2032_04jun2021_v0

Airport emissions were projected from the 2016 airport emissions based on the corrected 2017 NEI airport emissions to 2023, 2026, and 2032, using the same projection approach as for 2016v1, but using TAF 2019 instead of TAF 2018, and starting from the base year 2016 instead of 2017. The Terminal Area Forecast (TAF) data available from the Federal Aviation Administration (https://www.faa.gov/data_research/aviation/taf/).

Projection factors were computed using the ratio of the itinerant (ITN) data from the Airport Operations table between the base and projection year. For airports not matching a unit in the TAF data, state default growth factors by itinerant class (commercial, air taxi, and general) were created from the collection of airports unmatched. Emission growth for facilities is capped at 500% and the state default growth is capped at 200%. Military state default projection values were kept flat (i.e., equal to 1.0) to reflect uncertainly in the data regarding these sources.

### 4.2.3.8    Nonpoint Sources (nonpt)

Packets:

Projection_2016_2023_all_nonpoint_version1_platform_NC_24jun2021_nf_v5
Projection_2016_2023_finished_fuels_volpe_04oct2019_v2
Projection_2016_2023_industrial_bySCC_version2_platform_28jun2021_nf_v1
Projection_2016_2023_nonpt_other_version2_platform_MARAMA_02jul2021_nf_v1
Projection_2016_2023_nonpt_PFC_version1_platform_MARAMA_20sep2019_v1
Projection_2016_2023_nonpt_population_beta_platform_ext_20sep2019_v1
Projection_2016_2023_nonpt_version1_platform_NJ_04oct2019_v1
Projection_2016_2026_all_nonpoint_version2_platform_NC_19jul2021_nf_v1
Projection_2016_2026_finished_fuels_volpe_16jul2021_v0
Projection_2016_2026_industrial_bySCC_version2_platform_16jul2021_v1
Projection_2016_2026_nonpt_other_version2_platform_MARAMA_noNCNJ_16jul2021_v0
Projection_2016_2026_nonpt_PFC_version2_platform_MARAMA_noNC_16jul2021_v1

Projection_2016_2026_nonpt_population_version2_platform_noMARAMA_16jul2021_v0
Projection_2016_2026_nonpt_version2_platform_NJ_16jul2021_v0
Projection_2026_2028_finished_fuels_volpe_13aug2021_v0
Projection_2026_2030_nonpt_population_version2_platform_noMARAMA_05aug2021_v0
Projection_2026_2032_industrial_bySCC_version2_platform_13aug2021_nf_v1
Projection_2026_2032_nonpt_other_version2_platform_MARAMA_05aug2021_v0
Projection_2026_2032_nonpt_PFC_version2_platform_MARAMA_13aug2021_v0

**Inside MARAMA region**

2016-to-2023 and 2016-to-2026 projection packets for all nonpoint sources were provided by MARAMA for the following states after updated data for AEO2021: CT, DE, DC, ME, MD, MA, NH, NJ, NY, NC, PA, RI, VT, VA, and WV. MARAMA provided one projection packet per year for portable fuel containers (PFCs), and a second projection packet per year for all other nonpt sources.

The MARAMA projection packets were used throughout the MARAMA region, except in North Carolina and New Jersey. Both NC and NJ provided separate projection packets for the nonpt sector for 2016v1 and those projection packets were used instead of the MARAMA packets in those two states. New Jersey did not provide projection factors for PFCs, and so NJ PFCs were projected using the MARAMA PFC growth packet.

**Industrial Sources outside MARAMA region**

Projection factors were developed by industrial sector from a series of AEOs to cover the period from 2016 through 2023: AEO2018 was used to go from 2016 to 2017; AEO2019 to go from 2017 to 2020; and either AEO2020 or AEO2021 to go from 2020 to 2023 and 2026.  AEO2020 was used for Process Flow categories – paper, aluminum, glass, cement/lime, iron/steel – due to reported issues with AEO2021 that affected these categories. All other source categories used AEO2021. SCCs were mapped to AEO categories and projection factors were created using a ratio between the base year and projection year estimates from each specific AEO category. For the nonpoint sector, only AEO Table 2 was used to map SCCs to AEO categories for the projections of industrial sources. Depending on the category, a projection factor may be national or regional. The maximum projection factor was capped at a factor of 1.25. Sources within the MARAMA region were not projected with these factors, but with the MARAMA-provided growth factors.

**Evaporative Emissions from Transport of Finished Fuels outside MARAMA region**

Estimates on growth of evaporative emissions from transporting finished fuels are partially covered in the nonpoint and point oil and gas projection packets.  However, there are some processes with evaporative emissions from storing and transporting finished fuels which are not included in the nonpoint and point oil and gas projection packets, e.g., withdrawing fuel from tanks at bulk plants, filling tanks at service stations, etc., and those processes are included in nonpoint other.  The EIA's AEO for year 2018 was used as a starting point for projecting volumes of finished fuel that would be transported in future years, i.e., 2023 and 2026.  Then these volumes were used to calculate inventories associated with evaporative emissions in 2016, 2023, and 2026 using the upstream modules.  Those emission inventories were mapped to the appropriate SCCs and projection packets were generated from 2016 to 2023 and 2016 to 2026 using the upstream modules.  Sources within the MARAMA region were not projected with these factors, but with the MARAMA-provided growth factors.

**Human Population Growth outside MARAMA region**

For SCCs that are projected based on human population growth, population projection data were available from the Benefits Mapping and Analysis Program (BenMAP) model by county for several years, including 2017, 2023, and 2026. These human population data were used to create modified county-specific projection factors. Note that 2017 is being used as the base year since 2016 human population is not available in this dataset. A newer human population dataset was assessed but it did not have trustworthy near-term (e.g., 2023/2026) projections, and was not used; for example, rural areas of NC were projected to have more growth than urban areas, which is the opposite of what one would expect. Growth factors were limited to 5% cumulative annual growth (e.g. 35% annual growth over 7 years), but none of the factors fell outside that range. Sources within the MARAMA region were not projected with these factors, but with the MARAMA-provided growth factors.

**2032 inventory**

The 2032 nonpt inventory was created by projecting 2026 to 2032 to simplify the procedure and to keep these factors consistent throughout the platform.

All Volpe packets and the Cellulosic inventories stopped at 2028 because that was the last year available.

The MARAMA and PFC projection packets were developed from the MARAMA tool including updated AEO values and VMT to get the factors from 2026 to 2032.

A new 2026 to 2030 projection packet was created based on human population. The human population dataset used for projections does not contain population estimates beyond 2030, to 2030 population was used to represent 2032. A new 2026 to 2032 projection packet was created for industrial sources based on AEO 2021.

### 4.2.3.9   Solvents (solvents)

Packets:

     Projection_2016_2023_solvents_v2platform_from_oilgas_30jun2021_v0
     Projection_2016_2023_solvents_v2platform_MARAMA_20aug2021_v1
     Projection_2016_2023_solvents_v2platform_NC_20aug2021_v1
     Projection_2016_2023_solvents_v2platform_NJ_30jun2021_v0
     Projection_2016_2023_solvents_v2platform_population_30jun2021_v0
     Projection_2016_2026_solvents_v2platform_from_oilgas_19jul2021_v0
     Projection_2016_2026_solvents_v2platform_MARAMA_noNCNJ_19jul2021_v0
     Projection_2016_2026_solvents_v2platform_NC_19jul2021_v0
     Projection_2016_2026_solvents_v2platform_NJ_19jul2021_v0
     Projection_2016_2026_solvents_v2platform_population_noMARAMA_19jul2021_v0
     Projection_2026_2030_solvents_v2platform_population_noMARAMA_05aug2021_v0
     Projection_2026_2032_solvents_v2platform_from_oilgas_05aug2021_v0
     Projection_2026_2032_solvents_v2platform_MARAMA_20aug2021_v1

The projection methodology for solvents is the same as it was in 2016v1 platform when solvents were part of nonpt. The MARAMA, NC, and NJ nonpt projection packets all affect solvents. Elsewhere, solvents are projected using human population trends for most solvent categories. All of these packets were checked to confirm they cover all SCCs in the solvents sector, and packets were supplemented with additional SCCs as needed, copied from factors for existing SCCs.

The following updates were made to supplement the SCCs in the projection packets:

- changed 2461800001 to 2461800000;

- all 2460- SCCs and 2402000000 use human population (copied from an existing 2460- SCC);

- 2477777777 uses gas/oil average ("BOTH") production growth factors from np_oilgas;

- all other SCCs were already covered; two SCCs do not use projection factors and are held flat (2420000000 / dry cleaning held flat outside MARAMA region; 2461850000 / ag pesticide application held flat everywhere except North Carolina as NC provided their own factors).

The 2026 projection packets were interpolated from 2023 and 2028 for NC/NJ.

For 2032, the projections start from 2026. Separate NC/NJ packets were not available; so we just had the oil/gas, MARAMA-tool-based, and non-MARAMA pop-based. The population dataset used for the non-MARAMA populated-based packet only goes out to 2030, but the other packets are 2032.

### 4.2.3.10  Residential Wood Combustion (rwc)

Packets:

       Projection_2016_2023_all_nonpoint_version1_platform_NC_24jun2021_nf_v5
       Projection_2016_2023_rwc_version2_platform_fromMARAMA_22jun2021_v0
       Projection_2016_2026_all_nonpoint_version2_platform_NC_19jul2021_nf_v1
       Projection_2016_2026_rwc_version2_platform_fromMARAMA_19jul2021_v0
       Projection_2026_2032_rwc_version2_platform_fromMARAMA_05aug2021_v0

For residential wood combustion, the growth and control factors are computed together into merged factors in the same packets.  For states other than California, Oregon, and Washington, RWC emissions from 2016 were projected to 2023 and 2026 using projection factors derived using the MARAMA tool that is based on the projection methodology from EPA's 2011v6.3 platform. The development of projected growth in RWC emissions to year 2023 starts with the projected growth in RWC appliances derived from year 2012 appliance shipments reported in the Regulatory Impact Analysis (RIA) for Proposed Residential Wood Heaters NSPS Revision Final Report available at: http://www2.epa.gov/sites/production/files/2013-12/documents/ria-20140103.pdf.  The 2012 shipments are based on 2008 shipment data and revenue forecasts from a Frost & Sullivan Market Report (Frost & Sullivan, 2010).  Next, to be consistent with the RIA, growth rates for new appliances for certified wood stoves, pellet stoves, indoor furnaces and OHH were based on forecasted revenue (real GDP) growth rate of 2.0% per year from 2013 through 2023 and 2026 and 2032 as predicted by the U.S. Bureau of Economic Analysis (BEA, 2012).  While this approach is not perfectly correlated, in the absence of specific shipment projections, the RIA assumes the overall trend in the projection is reasonable.  The growth rates for appliances not listed in the RIA (fireplaces, outdoor wood burning devices (not elsewhere classified) and residential fire logs) are estimated based on the average growth in the number of houses between 2002 and 2012, about 1% (U.S. Census, 2012).

In addition to new appliance sales and forecasts extrapolating beyond 2012, assumptions on the replacement of older, existing appliances are needed.  Based on long lifetimes, no replacement of fireplaces, outdoor wood burning devices (not elsewhere classified) or residential fire logs is assumed.  It is assumed that 95% of new woodstoves will replace older non-EPA certified freestanding stoves (pre-1988 NSPS) and 5% will replace existing EPA-certified catalytic and non-catalytic stoves that currently meet the 1988 NSPS (Houck, 2011).

Equation 4-1 was applied with RWC-specific factors from the rule. The EPA RWC NSPS experts assume that 10% of new pellet stoves and OHH replace older units and that because of their short lifespan, that 10% of indoor furnaces are replaced each year; these are the same assumptions used since the 2007 emissions modeling platform (EPA, 2012d). The resulting growth factors for these appliance types varies by appliance type and also by pollutant because the emission rates, from EPA RWC tool (EPA, 2013rwc), vary by appliance type and pollutant. For EPA certified units, the projection factors for PM are lower than those for all other pollutants. The projection factors also vary because the total number of existing units in 2016 varies greatly between appliance types.

Table 4-16 contains the factors to adjust the emissions from 2016 to 2026 and 2032. California, Oregon, and Washington RWC were held constant at NEI2014v2 levels for 2016, 2026, and 2032 due to the unique control programs those states have in place.

### Table 4-16. Projection factors for RWC

| SCC | SCC description | Pollutant* | 2016-to-2023 | 2016-to-2026 | 2016-to-2032 |
|---|---|---|---|---|---|
| 2104008100 | Fireplace: general | | 7.19% | 10.29% | 16.49% |
| 2104008210 | Woodstove: fireplace inserts; non-EPA certified | | -13.92% | -17.97% | -17.97% |
| 2104008220 | Woodstove: fireplace inserts; EPA certified; non-catalytic | PM10-PRI | 4.09% | 5.08% | 5.08% |
| 2104008220 | Woodstove: fireplace inserts; EPA certified; non-catalytic | PM25-PRI | 4.09% | 5.08% | 5.08% |
| 2104008220 | Woodstove: fireplace inserts; EPA certified; non-catalytic | | 8.34% | 10.28% | 10.28% |
| 2104008230 | Woodstove: fireplace inserts; EPA certified; catalytic | PM10-PRI | 6.06% | 7.68% | 7.68% |
| 2104008230 | Woodstove: fireplace inserts; EPA certified; catalytic | PM25-PRI | 6.06% | 7.68% | 7.68% |
| 2104008230 | Woodstove: fireplace inserts; EPA certified; catalytic | | 12.08% | 15.27% | 15.27% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | CO | -12.09% | -15.72% | -15.72% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | PM10-PRI | -12.67% | -16.52% | -16.52% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | PM25-PRI | -12.67% | -16.52% | -16.52% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | VOC | -11.40% | -14.84% | -14.84% |
| 2104008310 | Woodstove: freestanding, non-EPA certified | | -12.09% | -15.72% | -15.72% |
| 2104008320 | Woodstove: freestanding, EPA certified, non-catalytic | PM10-PRI | 4.09% | 5.08% | 5.08% |
| 2104008320 | Woodstove: freestanding, EPA certified, non-catalytic | PM25-PRI | 4.09% | 5.08% | 5.08% |
| 2104008320 | Woodstove: freestanding, EPA certified, non-catalytic | | 8.34% | 10.28% | 10.28% |
| 2104008330 | Woodstove: freestanding, EPA certified, catalytic | PM10-PRI | 6.07% | 7.69% | 7.69% |

| SCC | SCC description | Pollutant* | 2016-to-2023 | 2016-to-2026 | 2016-to-2032 |
|---|---|---|---|---|---|
| 2104008330 | Woodstove: freestanding, EPA certified, catalytic | PM25-PRI | 6.07% | 7.69% | 7.69% |
| 2104008330 | Woodstove: freestanding, EPA certified, catalytic | | 12.08% | 15.27% | 15.27% |
| 2104008400 | Woodstove: pellet-fired, general (freestanding or FP insert) | PM10-PRI | 30.09% | 38.02% | 38.02% |
| 2104008400 | Woodstove: pellet-fired, general (freestanding or FP insert) | PM25-PRI | 30.09% | 38.02% | 38.02% |
| 2104008400 | Woodstove: pellet-fired, general (freestanding or FP insert) | | 26.96% | 33.85% | 33.85% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | CO | -64.93% | -84.78% | -84.78% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | PM10-PRI | -62.99% | -82.89% | -82.89% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | PM25-PRI | -62.99% | -82.89% | -82.89% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | VOC | -65.02% | -84.89% | -84.89% |
| 2104008510 | Furnace: Indoor, cordwood-fired, non-EPA certified | | -64.93% | -84.78% | -84.78% |
| 2104008530 | Furnace: Indoor, pellet-fired, general | PM10-PRI | 30.09% | 38.02% | 38.02% |
| 2104008530 | Furnace: Indoor, pellet-fired, general | PM25-PRI | 30.09% | 38.02% | 38.02% |
| 2104008530 | Furnace: Indoor, pellet-fired, general | | 26.96% | 33.85% | 33.85% |
| 2104008610 | Hydronic heater: outdoor | PM10-PRI | 0.06% | -0.40% | -0.40% |
| 2104008610 | Hydronic heater: outdoor | PM25-PRI | 0.06% | -0.40% | -0.40% |
| 2104008610 | Hydronic heater: outdoor | | -0.73% | -1.30% | -1.30% |
| 2104008620 | Hydronic heater: indoor | PM10-PRI | 0.06% | -0.40% | -0.40% |
| 2104008620 | Hydronic heater: indoor | PM25-PRI | 0.06% | -0.40% | -0.40% |
| 2104008620 | Hydronic heater: indoor | | -0.73% | -1.30% | -1.30% |
| 2104008630 | Hydronic heater: pellet-fired | PM10-PRI | 0.06% | -0.40% | -0.40% |
| 2104008630 | Hydronic heater: pellet-fired | PM25-PRI | 0.06% | -0.40% | -0.40% |
| 2104008630 | Hydronic heater: pellet-fired | | -0.73% | -1.30% | -1.30% |
| 2104008700 | Outdoor wood burning device, NEC (fire-pits, chimineas, etc) | | 7.19% | 9.25% | 9.25% |
| 2104009000 | Fire log total | | 7.19% | 9.25% | 9.25% |

* If no pollutant is specified, facture is used for any pollutants that do not have a pollutant-specific factor

## 4.2.4 CoST CONTROL Packets (nonpt, np_oilgas, ptnonipm, pt_oilgas)

The final step in the projection of emissions to a future year is the application of any control technologies or programs. For future-year New Source Performance Standards (NSPS) controls (e.g., oil and gas, Reciprocating Internal Combustion Engines (RICE), Natural Gas Turbines, and Process Heaters), we attempted to control only new sources/equipment using the following equation to account for growth and retirement of existing sources and the differences between the new and existing source emission rates.

$$Qn = Qo \{ [ ( 1 + Pf ) t - 1 ] Fn + ( 1 - Ri ) t Fe + [ 1 - ( 1 - Ri ) t ] Fn ] \}$$    **Equation 4-1**

where:

      Qn  =  emissions in projection year
      Qo  =  emissions in base year
      Pf  =  growth rate expressed as ratio (e.g., 1.5=50 percent cumulative growth)
      t  =  number of years between base and future years
      Fn  =  emission factor ratio for new sources
      Ri  =  retirement rate, expressed as whole number (e.g., 3.3 percent=0.033)
      Fe  =  emission factor ratio for existing sources

The first term in Equation 4-1 represents new source growth and controls, the second term accounts for retirement and controls for existing sources, and the third term accounts for replacement source controls. For computing the CoST % reductions (Control Efficiency), the simplified Equation 4-2 was used for 2023, 2026 and 2032 projections:

$$\text{Control Efficiency}_{202x}(\%) = 100 \times \left( 1 - \frac{[(Pf_{202x}-1) \times Fn + (1-Ri)^{12} + (1-(1-Ri)^{12}) \times Fn]}{Pf_{202x}} \right)$$

**Equation 4-2**

For example, to compute the control efficiency for 2028 from a base year of 2015 the existing source emissions factor (Fe) is set to 1.0, 2028 (future year) minus 2016 (base year) is 12, and new source emission factor (Fn) is the ratio of the NSPS emission factor to the existing emission factor. Table 4-17 shows the values for Retirement rate and new source emission factors (Fn) for new sources with respect to each NSPS regulation and other conditions within. For the nonpt sector, the RICE NSPS control program was applied when estimating year 2023 and 2028 emissions for the 2016v1 modeling platform. Further information about the application of NSPS controls can be found in Section 4 of the *Additional Updates to Emissions Inventories for the Version 6.3, 2011 Emissions Modeling Platform for the Year 2023* technical support document (EPA, 2017).

**Table 4-17. Assumed retirement rates and new source emission factor ratios for NSPS rules**

| NSPS Rule | Sector(s) | Retirement Rate years (%/year) | Pollutant Impacted | Applied where? | New Source Emission Factor (Fn) |
|---|---|---|---|---|---|
| Oil and Gas | np_oilgas, pt_oilgas | No assumption | VOC | Storage Tanks: 70.3% reduction in growth-only (>1.0) | 0.297 |
| | | | | Gas Well Completions: 95% control (regardless) | 0.05 |
| | | | | Pneumatic controllers, not high-bleed >6scfm or low-bleed: 77% reduction in growth-only (>1.0) | 0.23 |
| | | | | Pneumatic controllers, high-bleed >6scfm or low-bleed: 100% reduction in growth-only (>1.0) | 0.00 |
| | | | | Compressor Seals: 79.9% reduction in growth-only (>1.0) | 0.201 |
| | | | | Fugitive Emissions: 60% Valves, flanges, connections, pumps, open-ended lines, and other | 0.40 |

| NSPS Rule | Sector(s) | Retirement Rate years (%/year) | Pollutant Impacted | Applied where? | New Source Emission Factor (Fn) |
|---|---|---|---|---|---|
| | | | | Pneumatic Pumps: 71.3%; Oil and Gas | 0.287 |
| RICE | np_oilgas, pt_oilgas, nonpt, ptnonipm | 40, (2.5%) | $NO_X$ | Lean burn: PA, all other states | 0.25, 0.606 |
| | | | | Rich Burn: PA, all other states | 0.1, 0.069 |
| | | | | Combined (average) LB/RB: PA, other states | 0.175, 0.338 |
| | | | CO | Lean burn: PA, all other states | 1.0 (n/a), 0.889 |
| | | | | Rich Burn: PA, all other states | 0.15, 0.25 |
| | | | | Combined (average) LB/RB: PA, other states | 0.575, 0.569 |
| | | | VOC | Lean burn: PA, all other states | 0.125, n/a |
| | | | | Rich Burn: PA, all other states | 0.1, n/a |
| | | | | Combined (average) LB/RB: PA, other states | 0.1125, n/a |
| Gas Turbines | pt_oilgas, ptnonipm | 45 (2.2%) | $NO_X$ | California and $NO_X$ SIP Call states | 0.595 |
| | | | | All other states | 0.238 |
| Process Heaters | pt_oilgas, ptnonipm | 30 (3.3%) | $NO_X$ | Nationally to Process Heater SCCs | 0.41 |

### 4.2.4.1    Oil and Gas NSPS (np_oilgas, pt_oilgas)

Packets:

       Control_2016_2023_OilGas_NSPS_np_oilgas_v2_platform_23jun2021_v0
       Control_2016_2023_OilGas_NSPS_pt_oilgas_v2_platform_23jun2021_v0
       Control_2016_2026_OilGas_NSPS_np_oilgas_v2_platform_23jun2021_v0
       Control_2016_2026_OilGas_NSPS_pt_oilgas_v2_platform_23jun2021_v0
       Control_2016_2032_OilGas_NSPS_np_oilgas_v2_platform_23jun2021_v0
       Control_2016_2032_OilGas_NSPS_pt_oilgas_v2_platform_23jun2021_v0

New packets to reflect the oil and gas NSPS were developed for the 2016v2 platform. For oil and gas NSPS controls, except for gas well completions (a 95 percent control), the assumption of no equipment retirements through year 2028 dictates that NSPS controls are applied to the growth component only of any PROJECTION factors. For example, if a growth factor is 1.5 for storage tanks (indicating a 50 percent increase activity), then, using Table 4-17, the 70.3 percent VOC NSPS control to this new growth will result in a 23.4 percent control: 100 *(70.3 * (1.5 -1) / 1.5); this yields an "effective" growth rate (combined PROJECTION and CONTROL) of 1.1485, or a 70.3 percent reduction from 1.5 to 1.0. The impacts of all non-drilling completion VOC NSPS controls are therefore greater where growth in oil and gas production is assumed highest. Conversely, for oil and gas basins with assumed negative growth in activity/production, VOC NSPS controls will be limited to well completions only. These reductions are year-specific because projection factors for these sources are year-specific. Table 4-18 (np_oilgas) and Table 4-20 (pt_oilgas) list the SCCs where Oil and Gas NSPS controls were applied; note controls are applied to production and exploration-related SCCs. Table 4-19 (np_oilgas) and Table 4-21 (pt_oilgas) shows the reduction in VOC emissions in states other than the WRAP states after the application of the Oil and Gas NSPS CONTROL packet for future years.

**Table 4-18. Non-point (np_oilgas) SCCs in 2016v1 and 2016v2 modeling platform where Oil and Gas NSPS controls applied**

| SCC | SRC_TYPE | OILGAS NSPS CATEGORY | TOOL OR STATE SCC | SRC CAT TYPE | SCCDESC |
|---|---|---|---|---|---|
| 2310010200 | OIL | 1. Storage Tanks | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Crude Petroleum; Oil Well Tanks - Flashing & Standing/Working/Breathing |
| 2310010300 | OIL | 3. Pnuematic controllers: not high or low bleed | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Crude Petroleum; Oil Well Pneumatic Devices |
| 2310011500 | OIL | 5. Fugitives | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: All Processes |
| 2310011501 | OIL | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: Connectors |
| 2310011502 | OIL | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: Flanges |
| 2310011503 | OIL | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: Open Ended Lines |
| 2310011505 | OIL | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Production; Fugitives: Valves |
| 2310021010 | NGAS | 1. Storage Tanks | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Storage Tanks: Condensate |
| 2310021300 | NGAS | 3. Pnuematic controllers: not high or low bleed | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Gas Well Pneumatic Devices |
| 2310021310 | NGAS | 6. Pneumatic Pumps | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Gas Well Pneumatic Pumps |
| 2310021501 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Connectors |
| 2310021502 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Flanges |
| 2310021503 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Open Ended Lines |
| 2310021505 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Valves |
| 2310021506 | NGAS | 5. Fugitives | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: Other |
| 2310021509 | NGAS | 5. Fugitives | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Fugitives: All Processes |
| 2310021601 | NGAS | 2. Well Completions | STATE | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Gas Well Venting - Initial Completions |

| SCC | SRC_TYPE | OILGAS NSPS CATEGORY | TOOL OR STATE SCC | SRC CAT TYPE | SCCDESC |
|---|---|---|---|---|---|
| 2310030300 | NGAS | 1. Storage Tanks | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Natural Gas Liquids; Gas Well Water Tank Losses |
| 2310111401 | OIL | 6. Pneumatic Pumps | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Exploration; Oil Well Pneumatic Pumps |
| 2310111700 | OIL | 2. Well Completions | TOOL | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Oil Exploration; Oil Well Completion: All Processes |
| 2310121401 | NGAS | 6. Pneumatic Pumps | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Exploration; Gas Well Pneumatic Pumps |
| 2310121700 | NGAS | 2. Well Completions | TOOL | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Exploration; Gas Well Completion: All Processes |
| 2310421010 | NGAS | 1. Storage Tanks | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production - Unconventional; Storage Tanks: Condensate |
| 2310421700 | NGAS | 2. Well Completions | STATE | EXPLORATION | Gas Well Completion: All Processes Unconventional |

**Table 4-19. Emissions reductions for np_oilgas sector due to application of Oil and Gas NSPS**

| year | poll | 2016v2 | 2016 pre-CoST emissions | emissions change from 2016 | % change |
|---|---|---|---|---|---|
| 2023 | VOC | 2405032 | 2467173 | -519753 | -21.1% |
| 2026 | VOC | 2405032 | 2467173 | -677742 | -27.5% |
| 2032 | VOC | 2405032 | 2467173 | -715125 | -29.0% |

**Table 4-20. Point source SCCs in pt_oilgas sector where Oil and Gas NSPS controls were applied.**

| SCC | FUEL PRODUCED | OILGAS NSPS CATEGORY | SCCDESC |
|---|---|---|---|
| 31000101 | Oil | 2. Well Completions | Industrial Processes; Oil and Gas Production; Crude Oil Production; Well Completion |
| 31000130 | Oil | 4. Compressor Seals | Industrial Processes; Oil and Gas Production; Crude Oil Production; Fugitives: Compressor Seals |
| 31000133 | Oil | 1. Storage Tanks | Industrial Processes; Oil and Gas Production; Crude Oil Production; Storage Tank |
| 31000151 | Oil | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Crude Oil Production; Pneumatic Controllers, Low Bleed |
| 31000152 | Oil | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Crude Oil Production; Pneumatic Controllers High Bleed >6 scfh |
| 31000207 | Gas | 5. Fugitives | Industrial Processes; Oil and Gas Production; Natural Gas Production; Valves: Fugitive Emissions |
| 31000220 | Gas | 5. Fugitives | Industrial Processes; Oil and Gas Production; Natural Gas Production; All Equipt Leak Fugitives (Valves, Flanges, Connections, Seals, Drains |

| SCC | FUEL PRODUCED | OILGAS NSPS CATEGORY | SCCDESC |
|---|---|---|---|
| 31000222 | Gas | 2. Well Completions | Industrial Processes; Oil and Gas Production; Natural Gas Production; Well Completions |
| 31000225 | Gas | 4. Compressor Seals | Industrial Processes; Oil and Gas Production; Natural Gas Production; Compressor Seals |
| 31000233 | Gas | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Natural Gas Production; Pneumatic Controllers, Low Bleed |
| 31000309 | Gas | 4. Compressor Seals | Industrial Processes; Oil and Gas Production; Natural Gas Processing; Compressor Seals |
| 31000324 | Gas | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Natural Gas Processing; Pneumatic Controllers Low Bleed |
| 31000325 | Gas | 3. Pnuematic controllers: high or low bleed | Industrial Processes; Oil and Gas Production; Natural Gas Processing; Pneumatic Controllers, High Bleed >6 scfh |
| 31088811 | Both | 5. Fugitives | Industrial Processes; Oil and Gas Production; Fugitive Emissions; Fugitive Emissions |

**Table 4-21. VOC reductions (tons/year) for the pt_oilgas sector after application of the Oil and Gas NSPS CONTROL packet for both future years 2023, 2026 and 2032.**

| Year | Pollutant | 2016v2 | Emissions Reductions | % change |
|---|---|---|---|---|
| 2023 | VOC | 226,805 | -2,228 | -1.0% |
| 2026 | VOC | 226,805 | -2,828 | -1.2% |
| 2032 | VOC | 226,805 | -2,975 | -1.3% |

### 4.2.4.2   RICE NSPS (nonpt, ptnonipm, np_oilgas, pt_oilgas)

Packets:

CONTROL_2016_2023_RICE_NSPS_nonpt_ptnonipm_beta_platform_extended_04oct2019_v1
CONTROL_2016_2023_RICE_NSPS_ptnonipm_v1_platform_MARAMA_10sep2019_v0
Control_2016_2023_RICE_NSPS_pt_oilgas_v2_platform_23jun2021_v0
Control_2016_2026_RICE_NSPS_nonpt_v2_platform_16jul2021_v0
Control_2016_2026_RICE_NSPS_pt_oilgas_v2_platform_23jun2021_v0
Control_2016_2026_RICE_NSPS_np_oilgas_v2_platform_23jun2021_v0
Control_2016_2023_RICE_NSPS_np_oilgas_v2_platform_23jun2021_v0
Control_2023_2026interp_RICE_NSPS_ptnonipm_v2_platform_MARAMA_22jul2021_v0
Control_2023_2026interp_RICE_NSPS_ptnonipm_v2_platform_noMARAMA_22jul2021_v0
Control_2026_2032_RICE_NSPS_nonpt_ptnonipm_v2_platform_13aug2021_v0
Control_2016_2032_RICE_NSPS_pt_oilgas_v2_platform_23jun2021_v0
Control_2016_2032_RICE_NSPS_np_oilgas_v2_platform_23jun2021_v0

Multiple sectors are affected by the RICE NSPS controls.  The packet names include the sectors to which the specific packet applies.  For the ptnonipm sector, the 2023 packets were reused from the 2016v1 platform.  The 2026 packets were interpolated between 2023 and 2028.  The 2026 to 2032 packets were developed using consistent methods to the other 2016v2 packets. For the pt_oilgas and np_oilgas sectors, year-specific RICE NSPS factors were generated for all 3 specific years 2023, 2026 and 2032.   New growth factors based on AEO2021 and state-specific production data were calculated for the oil and gas sectors which were included in the calculation of the new RICE NSPS control factors.  The actual control efficiency calculation methodology did not change from 2016v1 to 2016v2.   For RICE NSPS controls,

the EPA emission requirements for stationary engines differ according to whether the engine is new or existing, whether the engine is located at an area source or major source, and whether the engine is a compression ignition or a spark ignition engine.  Spark ignition engines are further subdivided by power cycle, two-stroke versus four-stroke, and whether the engine is rich burn or lean burn.  The NSPS reduction was applied for lean burn, rich burn and "combined" engines using Equation 4-2 and information listed in Table 4-17.  Table 4-22, Table 4-23, and Table 4-27 list the SCCs where RICE NSPS controls were applied for the 2016v2 platform. Table 4-24, Table 4-25, Table 4-26 and Table 4-28. Emissions reductions (tons/year) in pt_oilgas sector after the application of the RICE NSPS CONTROL packet for future years 2023, 2026, and 2032.show the reductions in emissions in the nonpoint, ptnoipm, and point and nonpoint oil and gas sectors after the application of the RICE NSPS CONTROL packet for the future years. Note that for nonpoint oil and gas, VOC reductions were only appropriate in the state of Pennsylvania.

**Table 4-22. SCCs and Engine Types where RICE NSPS controls applied for nonpt and ptnonipm**

| SCC | Lean, Rich, or Combined | SCCDESC |
|---|---|---|
| 20200202 | Combined | Internal Combustion Engines; Industrial; Natural Gas; Reciprocating |
| 20200253 | Rich | Internal Combustion Engines; Industrial; Natural Gas; 4-cycle Rich Burn |
| 20200254 | Lean | Internal Combustion Engines; Industrial; Natural Gas; 4-cycle Lean Burn |
| 20200256 | Lean | Internal Combustion Engines; Industrial; Natural Gas; 4-cycle Clean Burn |
| 20300201 | Combined | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Reciprocating |
| 2102006000 | Combined | Stationary Source Fuel Combustion; Industrial; Natural Gas; Total: Boilers and IC Engines |
| 2102006002 | Combined | Stationary Source Fuel Combustion; Industrial; Natural Gas; All IC Engine Types |
| 2103006000 | Combined | Stationary Source Fuel Combustion; Commercial/Institutional; Natural Gas; Total: Boilers and IC Engines |

**Table 4-23. Non-point Oil and Gas SCCs in 2016v2 modeling platform where RICE NSPS controls applied**

| SCC | Lean, Rich, or Combined category | SRC_TYPE | TOOL OR STATE SCC | SRC CAT TYPE | SCCDESC |
|---|---|---|---|---|---|
| 2310000220 | Combined | BOTH | TOOL | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; All Processes; Drill Rigs |
| 2310000660 | Combined | BOTH | TOOL | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; All Processes; Hydraulic Fracturing Engines |
| 2310020600 | Combined | NGAS | STATE | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Natural Gas; Compressor Engines |
| 2310021202 | Lean | NGAS | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Natural Gas Fired 4Cycle Lean Burn Compressor Engines 50 To 499 HP |
| 2310021251 | Lean | NGAS | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Lateral Compressors 4 Cycle Lean Burn |
| 2310021302 | Rich | NGAS | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Natural |

| SCC | Lean, Rich, or Combined category | SRC_TYPE | TOOL OR STATE SCC | SRC CAT TYPE | SCCDESC |
|---|---|---|---|---|---|
| | | | | | Gas Fired 4Cycle Rich Burn Compressor Engines 50 To 499 HP |
| 2310021351 | Rich | NGAS | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; On-Shore Gas Production; Lateral Compressors 4 Cycle Rich Burn |
| 2310023202 | Lean | CBM | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Coal Bed Methane Natural Gas; CBM Fired 4Cycle Lean Burn Compressor Engines 50 To 499 HP |
| 2310023251 | Lean | CBM | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Coal Bed Methane Natural Gas; Lateral Compressors 4 Cycle Lean Burn |
| 2310023302 | Rich | CBM | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Coal Bed Methane Natural Gas; CBM Fired 4Cycle Rich Burn Compressor Engines 50 To 499 HP |
| 2310023351 | Rich | CBM | TOOL | PRODUCTION | Industrial Processes; Oil and Gas Exploration and Production; Coal Bed Methane Natural Gas; Lateral Compressors 4 Cycle Rich Burn |
| 2310400220 | Combined | BOTH | STATE | EXPLORATION | Industrial Processes; Oil and Gas Exploration and Production; All Processes - Unconventional; Drill Rigs |

**Table 4-24. Nonpoint Emissions reductions after the application of the RICE NSPS**

| year | Poll | 2016v2 (tons) | Emissions reductions (tons) | % change |
|---|---|---|---|---|
| 2023 | CO | 1,897,760 | -17,374 | -0.9% |
| 2023 | NOX | 692,492 | -24,339 | -3.5% |
| 2026 | CO | 1,897,760 | -21,639 | -1.1% |
| 2026 | NOX | 692,492 | -31,207 | -4.5% |
| 2032 | CO | 1,897,760 | -28,129 | -1.5% |
| 2032 | NOX | 692,492 | -42,028 | -6.1% |

**Table 4-25. Ptnonipm Emissions reductions after the application of the RICE NSPS**

| year | poll | 2016v2 (tons) | Emissions reductions (tons) | % change |
|---|---|---|---|---|
| 2023 | CO | 1,411,093 | -1,994 | -0.1% |
| 2023 | NOX | 945,768 | -2,513 | -0.3% |
| 2023 | VOC | 597,842 | -2 | 0.0% |
| 2026 | CO | 1,411,093 | -2,258 | -0.2% |
| 2026 | NOX | 945,768 | -2,894 | -0.3% |
| 2026 | VOC | 597,842 | -2 | 0.0% |
| 2032 | CO | 1,411,093 | -2,691 | -0.2% |
| 2032 | NOX | 945,768 | -3,535 | -0.4% |
| 2032 | VOC | 597,842 | -3 | 0.0% |

**Table 4-26. Oil and Gas Emissions reductions for np_oilgas sector due to application of RICE NSPS**

| year | Poll | 2016v2 | 2016pre-CoST emissions | Emissions reduction | % change |
|------|------|--------|------------------------|---------------------|----------|
| 2023 | CO | 770832 | 748563 | -90213 | -12.1% |
| 2023 | NOX | 575272 | 605920 | -85510 | -14.1% |
| 2023 | VOC | 2405032 | 2467173 | -497 | 0.0% |
| 2026 | CO | 770832 | 748563 | -119278 | -15.9% |
| 2026 | NOX | 575272 | 605920 | -113547 | -18.7% |
| 2026 | VOC | 2405032 | 2467173 | -686 | 0.0% |
| 2032 | CO | 770832 | 748563 | -150866 | -20.2% |
| 2032 | NOX | 575272 | 605920 | -147020 | -24.3% |
| 2032 | VOC | 2405032 | 2467173 | -827 | 0.0% |

**Table 4-27. Point source SCCs in pt_oilgas sector where RICE NSPS controls applied.**

| SCC | Lean, Rich, or Combined | SCCDESC |
|-----|-------------------------|---------|
| 20200202 | Combined | Internal Combustion Engines; Industrial; Natural Gas; Reciprocating |
| 20200253 | Rich | Internal Combustion Engines; Industrial; Natural Gas;4-cycle Rich Burn |
| 20200254 | Lean | Internal Combustion Engines; Industrial; Natural Gas;4-cycle Lean Burn |
| 20200256 | Combined | Internal Combustion Engines; Industrial; Natural Gas;4-cycle Clean Burn |
| 20300201 | Combined | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Reciprocating |
| 31000203 | Combined | Industrial Processes; Oil and Gas Production; Natural Gas Production; Compressors (See also 310003-12 and -13) |

**Table 4-28. Emissions reductions (tons/year) in pt_oilgas sector after the application of the RICE NSPS CONTROL packet for future years 2023, 2026, and 2032.**

| Year | Pollutant | 2016v2 | Emissions Reductions | % change |
|------|-----------|--------|----------------------|----------|
| 2023 | CO | 205,547 | -17,027 | -8.3% |
| 2023 | NOX | 409,699 | -46,451 | -11.3% |
| 2023 | VOC | 226,805 | -311 | -0.1% |
| 2026 | CO | 205,547 | -22,259 | -10.8% |
| 2026 | NOX | 409,699 | -62,219 | -15.2% |
| 2026 | VOC | 226,805 | -430 | -0.2% |
| 2032 | CO | 205,547 | -26,970 | -13.1% |
| 2032 | NOX | 409,699 | -76,086 | -18.6% |
| 2032 | VOC | 226,805 | -527 | -0.2% |

### 4.2.4.3    Fuel Sulfur Rules (nonpt, ptnonipm)

Packets:

      Control_2016_202X_MANEVU_Sulfur_fromMARAMA_v1_platform_23sep2019_v0

The control packet for fuel sulfur rules is reused from the 2016v1 platform and is the same for all future years. Fuel sulfur rules controls are reflected for the following states: Connecticut, Delaware, Maine, Massachusetts, New Hampshire, New Jersey, New York, Pennsylvania, Rhode Island, and Vermont. The fuel limits for these states are incremental starting after year 2012, but are fully implemented by July 1, 2018, in these states. The control packet representing these controls was updated by MARAMA for the 2016v1 platform.

Summaries of the sulfur rules by state, with emissions reductions relative to the entire sector emissions and relative to the future year emissions for the affected SCCs are provided in Table 4-29 and Table 4-30. These tables reflect the impacts of the MARAMA packet only, as these reductions are not estimated in non-MARAMA states. Most of these reductions occur in the nonpt sector; a small amount of reductions occurs in the ptnonipm sector, and a negligible amount of reductions occur in the pt_oilgas sector.

**Table 4-29. Summary of fuel sulfur rule impacts on nonpoint SO2 emissions for 2023**

| year | poll | 2016v2 (tons) | emissions reductions (tons) | % change (nonpt) |
|------|------|--------|--------|--------|
| 2023 | SO2 | 135,604 | -30,267 | -22.3% |

Table 4-29 (ctd.) Change in nonpoint emissions of affected SCCs due to fuel sulfur rule impacts by state

| Pollutant | State | 2023 pre-control Emissions (tons) | 2023 post-control Emissions (tons) | Change in emissions (tons) | Percent change |
|-----------|-------|--------|--------|--------|--------|
| NOX | Connecticut | 3,778 | 3,505 | -273 | -7.2% |
| NOX | Delaware | 441 | 413 | -28 | -6.3% |
| NOX | Maine | 2,817 | 2,506 | -311 | -11.0% |
| NOX | Massachusetts | 7,917 | 7,477 | -440 | -5.6% |
| NOX | New Hampshire | 5,554 | 5,305 | -249 | -4.5% |
| NOX | New Jersey | 2,111 | 1,868 | -243 | -11.5% |
| NOX | Pennsylvania | 5,953 | 5,852 | -101 | -1.7% |
| NOX | Rhode Island | 826 | 767 | -59 | -7.1% |
| NOX | Vermont | 825 | 748 | -77 | -9.3% |
| NOX | **TOTAL** | **30,221** | **28,441** | **-1,780** | **-5.9%** |
| SO2 | Connecticut | 7,660 | 268 | -7,392 | -96.5% |
| SO2 | Delaware | 432 | 2 | -430 | -99.5% |
| SO2 | Maine | 5,711 | 83 | -5,629 | -98.6% |
| SO2 | Massachusetts | 6,776 | 242 | -6,534 | -96.4% |
| SO2 | New Hampshire | 4,043 | 20 | -4,022 | -99.5% |
| SO2 | New Jersey | 663 | 20 | -643 | -97.0% |

| Pollutant | State | 2023 pre-control Emissions (tons) | 2023 post-control Emissions (tons) | Change in emissions (tons) | Percent change |
|---|---|---|---|---|---|
| SO2 | Pennsylvania | 7,244 | 2,206 | -5,038 | -69.5% |
| SO2 | Rhode Island | 210 | 21 | -189 | -89.8% |
| SO2 | Vermont | 432 | 41 | -391 | -90.6% |
| SO2 | **TOTAL** | **33,170** | **2,903** | **-30,267** | **-91.2%** |

**Table 4-30. Summary of fuel sulfur rule impacts on ptnonipm SO2 emissions for 2023 and 2028**

| year | Poll | 2016v2 (tons) | emissions reductions (tons) | % change (ptnonipm) |
|---|---|---|---|---|
| 2023 | SO2 | 648,529 | -1,177 | -0.2% |

Table 4-30 (ctd). Change in ptnonipm emissions of affected SCCs due to fuel sulfur rule impacts by state

| Pollutant | State | 2023 pre-control emissions (tons) | 2023 post-control emissions (tons) | Change in emissions (tons) | Percent change |
|---|---|---|---|---|---|
| NOX | Connecticut | 72 | 70 | -2 | -3.5% |
| NOX | Delaware | 167 | 162 | -5 | -3.0% |
| NOX | Maine | 316 | 307 | -9 | -2.8% |
| NOX | Massachusetts | 293 | 286 | -7 | -2.5% |
| NOX | New Hampshire | 21 | 19 | -1 | -6.4% |
| NOX | New Jersey | 208 | 200 | -8 | -3.7% |
| NOX | Pennsylvania | 298 | 289 | -9 | -3.1% |
| NOX | Rhode Island | 118 | 115 | -3 | -2.7% |
| NOX | Vermont | 0 | 0 | 0 | -15.0% |
| **NOX** | **TOTAL** | **1,493** | **1,448** | **-45** | **-3.0%** |
| SO2 | Connecticut | 6 | 0 | -5 | -94.0% |
| SO2 | Delaware | 111 | 48 | -62 | -56.3% |
| SO2 | Maine | 470 | 106 | -363 | -77.4% |
| SO2 | Massachusetts | 349 | 144 | -205 | -58.7% |
| SO2 | New Hampshire | 350 | 75 | -275 | -78.6% |
| SO2 | New Jersey | 15 | 0 | -15 | -97.0% |
| SO2 | Pennsylvania | 180 | 79 | -101 | -56.0% |
| SO2 | Rhode Island | 236 | 111 | -125 | -53.0% |
| SO2 | Vermont | 34 | 9 | -26 | -75.0% |
| **SO2** | **TOTAL** | **1,750** | **573** | **-1,177** | **-67.3%** |

#### 4.2.4.4    Natural Gas Turbines NO$_x$ NSPS (ptnonipm, pt_oilgas)

Packets:

      CONTROL_2016_2023_Natural_Gas_Turbines_NSPS_ptnonipm_beta_platform_extended_04oct2019_v1
      CONTROL_2016_2023_NG_Turbines_NSPS_ptnonipm_v1_platform_MARAMA_10sep2019_v0
      Control_2016_2023_NG_Turbines_NSPS_pt_oilgas_v2_platform_28jun2021_nf_v1
      Control_2023_2026interp_NG_Turbines_NSPS_ptnonipm_v2_platform_MARAMA_22jul2021_v0
      Control_2023_2026interp_NG_Turbines_NSPS_ptnonipm_v2_platform_nonMARAMA_22jul2021_v0
      Control_2016_2026_NG_Turbines_NSPS_pt_oilgas_v2_platform_28jun2021_nf_v1
      Control_2026_2032_NG_Turbines_NSPS_ptnonipm_v2_platform_13aug2021_v0
      Control_2016_2032_NG_Turbines_NSPS_pt_oilgas_v2_platform_20aug2021_v1

For ptnonipm, the packets for 2023 were reused from the 2016v1 platform; the packets for 2026 were interpolated between the 2023 and 2028 packets for the 2016v1 platform; and the packet from 2026 to 2032 was developed using methods consistent with how the 2023 and 2028 packets were developed.  For pt_oilgas, the packets for 2016v2 are based on updated growth information for that sector from state-historical production data and the AEO2021 production forecast database.  The new growth factors were to calculate the new control efficiencies for all future years (2023, 2026, and 2032).  The control efficiency calculation methodology did not change from 2016v1 to 2016v2 modeling platform.

Natural Gas Turbines NSPS controls were generated based on examination of emission limits for stationary combustion turbines that are not in the power sector.  In 2006, the EPA promulgated standards of performance for new stationary combustion turbines in 40 CFR part 60, subpart KKKK.  The standards reflect changes in NOx emission control technologies and turbine design since standards for these units were originally promulgated in 40 CFR part 60, subpart GG.  The 2006 NSPSs affecting NO$_x$ and SO$_2$ were established at levels that bring the emission limits up-to-date with the performance of current combustion turbines.  Stationary combustion turbines were also regulated by the NOx State Implementation Plan (SIP) Call, which required affected gas turbines to reduce their NOx emissions by 60 percent.  Table 4-31 compares the 2006 NSPS emission limits with the NO$_x$ Reasonably Available Control Technology (RACT) regulations in selected states within the NO$_x$ SIP Call region.  The map showing the states and partial-states in the NO$_x$ SIP Call Program can be found at: https://www.epa.gov/airmarkets/programs and more recently https://www.epa.gov/airmarkets/final-update-nox-sip-call-regulations. The state NO$_x$ RACT regulations summary (Pechan, 2001) is from a year 2001 analysis, so some states may have updated their rules since that time.

**Table 4-31. Stationary gas turbines NSPS analysis and resulting emission rates used to compute controls**

| NOx Emission Limits for New Stationary Combustion Turbines | | | | |
|---|---|---|---|---|
| Firing Natural Gas | <50 MMBTU/hr | 50-850 MMBTU/hr | >850 MMBTU/hr | |
| Federal NSPS | 100 | 25 | 15 | Ppm |
| | | | | |
| State RACT Regulations | 5-100 MMBTU/hr | 100-250 MMBTU/hr | >250 MMBTU/hr | |
| Connecticut | 225 | 75 | 75 | Ppm |
| Delaware | 42 | 42 | 42 | Ppm |
| Massachusetts | 65* | 65 | 65 | Ppm |
| New Jersey | 50* | 50 | 50 | Ppm |

| NOx Emission Limits for New Stationary Combustion Turbines | | | | |
|---|---|---|---|---|
| New York | 50 | 50 | 50 | Ppm |
| New Hampshire | 55 | 55 | 55 | Ppm |
| * Only applies to 25-100 MMBTU/hr | | | | |
| Notes: The above state RACT table is from a 2001 analysis. The current NY State regulations have the same emission limits. | | | | |
| New source emission rate (Fn) | | | $NO_x$ ratio (Fn) | Control (%) |
| NOx SIP Call states plus CA | = 25 / 42 = | | 0.595 | 40.5% |
| Other states | = 25 / 105 = | | 0.238 | 76.2% |

For control factor development, the existing source emission ratio was set to 1.0 for combustion turbines. The new source emission ratio for the NOx SIP Call states and California is the ratio of state NOx emission limit to the Federal NSPS. A complicating factor in the above is the lack of size information in the stationary source SCCs. Plus, the size classifications in the NSPS do not match the size differentiation used in state air emission regulations. We accepted a simplifying assumption that most industrial applications of combustion turbines are in the 100-250 MMBtu/hr size range and computed the new source emission rates as the NSPS emission limit for 50-850 MMBtu/hr units divided by the state emission limits. We used a conservative new source emission ratio by using the lowest state emission limit of 42 ppmv (Delaware). This yields a new source emission ratio of 25/42, or 0.595 (40.5 percent reduction) for states with existing combustion turbine emission limits. States without existing turbine NOx limits would have a lower new source emission ratio -the uncontrolled emission rate (105 ppmv via AP-42) divided into 25 ppmv = 0.238 (76.2 percent reduction). This control was then plugged into Equation 4-2 as a function of the year-specific projection factor. Also, Natural Gas Turbines control factors supplied by MARAMA were used within the MARAMA region for 2023 and 2026, but not for 2032 since MARAMA factors were not available beyond 2028.

Table 4-32 and Table 4-34 list the point source SCCs where Natural Gas Turbines NSPS controls were applied for the 2016v1 platform. Table 4-33 and Table 4-35 show the reduction in NOx emissions after the application of the Natural Gas Turbines NSPS CONTROL packet to the future years. The values in Table 4-33 and Table 4-35 include emissions both inside and outside the MARAMA region.

**Table 4-32. Ptnonipm SCCs in 2016v1 modeling platform where Natural Gas Turbines NSPS controls applied**

| SCC | SCC description |
|---|---|
| 20200201 | Internal Combustion Engines; Industrial; Natural Gas; Turbine |
| 20200203 | Internal Combustion Engines; Industrial; Natural Gas; Turbine: Cogeneration |
| 20200209 | Internal Combustion Engines; Industrial; Natural Gas; Turbine: Exhaust |
| 20200701 | Internal Combustion Engines; Industrial; Process Gas; Turbine |
| 20200714 | Internal Combustion Engines; Industrial; Process Gas; Turbine: Exhaust |
| 20300202 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine |
| 20300203 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine: Cogeneration |

**Table 4-33. Ptnonipm emissions reductions after the application of the Natural Gas Turbines NSPS**

| year | poll | 2016v2 (tons) | emissions reduction (tons) | % change |
|------|------|---------------|----------------------------|----------|
| 2023 | NOX | 945,768 | -2,098 | -0.2% |
| 2026 | NOX | 945,768 | -2,440 | -0.3% |
| 2032 | NOX | 945,768 | -3,165 | -0.3% |

**Table 4-34. Point source SCCs in pt_oilgas sector where Natural Gas Turbines NSPS control applied.**

| SCC | SCC description |
|-----|-----------------|
| 20200201 | Internal Combustion Engines; Industrial; Natural Gas; Turbine |
| 20200209 | Internal Combustion Engines; Industrial; Natural Gas; Turbine: Exhaust |
| 20300202 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine |
| 20300209 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine: Exhaust |
| 20200203 | Internal Combustion Engines; Industrial; Natural Gas; Turbine: Cogeneration |
| 20200714 | Internal Combustion Engines; Industrial; Process Gas; Turbine: Exhaust |
| 20300203 | Internal Combustion Engines; Commercial/Institutional; Natural Gas; Turbine: Cogeneration |

**Table 4-35. Emissions reductions (tons/year) for pt_oilgas after the application of the Natural Gas Turbines NSPS CONTROL packet for future years.**

| Year | Pollutant | 2016v2 | Emissions Reduction | % change |
|------|-----------|--------|---------------------|----------|
| 2023 | NOX | 409,699 | -8,160 | -2.0% |
| 2026 | NOX | 409,699 | -11,357 | -2.8% |
| 2032 | NOX | 409,699 | -14,039 | -3.4% |

## 4.2.4.5   Process Heaters NO$_x$ NSPS (ptnonipm, pt_oilgas)

Packets:

Control_2016_2023_Process_Heaters_NSPS_ptnonipm_beta_platform_ext_25sep2019_v0
Control_2023_2026interp_Process_Heaters_NSPS_ptnonipm_v2_platform_22jul2021_v0
Control_2016_2023_Process_Heaters_NSPS_pt_oilgas_v2_platform_23jun2021_v0
Control_2016_2026_Process_Heaters_NSPS_pt_oilgas_v2_platform_23jun2021_v0
Control_2026_2032_Process_Heaters_NSPS_ptnonipm_v2_platform_13aug2021_v0
Control_2016_2032_Process_Heaters_NSPS_pt_oilgas_v2_platform_23jun2021_v0

For ptnonipm, the control packet for 2023 was reused for 2016v1 platform; the packet for 2023 to 2026 was developed based on an interpolation between the 2023 and 2028 factors for 2016v1 platform; and the 2026 to 2032 packet was developed using methods consistent with how the 2023 and 2028 packets were developed. For pt_oilgas, the packets were newly developed for 2016v2 based on updated information.

Process heaters are used throughout refineries and chemical plants to raise the temperature of feed materials to meet reaction or distillation requirements. Fuels are typically residual oil, distillate oil, refinery gas, or natural gas. In some sense, process heaters can be considered as emission control devices

because they can be used to control process streams by recovering the fuel value while destroying the VOC. The criteria pollutants of most concern for process heaters are $NO_x$ and $SO_2$.

In 2016, it is assumed that process heaters have not been subject to regional control programs like the NOx SIP Call, so most of the emission controls put in-place at refineries and chemical plants have resulted from RACT regulations that were implemented as part of SIPs to achieve ozone NAAQS in specific areas, and refinery consent decrees. The boiler/process heater NSPS established NOx emission limits for new and modified process heaters. These emission limits are displayed in Table 4-36.

**Table 4-36. Process Heaters NSPS analysis and 2016v1 new emission rates used to estimate controls**

| $NO_X$ emission rate Existing (Fe) | Fraction at this rate | | |
|---|---|---|---|
| | Natural | Forced | |
| PPMV | Draft | Draft | Average |
| 80 | 0.4 | 0 | |
| 100 | 0.4 | 0.5 | |
| 150 | 0.15 | 0.35 | |
| 200 | 0.05 | 0.1 | |
| 240 | 0 | 0.05 | |
| **Cumulative, weighted: Fe** | 104.5 | 134.5 | 119.5 |
| NSPS Standard | 40 | 60 | |
| **New Source $NO_X$ ratio (Fn)** | 0.383 | 0.446 | **0.414** |
| **NSPS Control (%)** | 61.7 | 55.4 | 58.6 |

For computations, the existing source emission ratio (Fe) was set to 1.0. The computed (average) $NO_x$ emission factor ratio for new sources (Fn) is 0.41 (58.6 percent control). The retirement rate is the inverse of the expected unit lifetime. There is limited information in the literature about process heater lifetimes. This information was reviewed at the time that the Western Regional Air Partnership (WRAP) developed its initial regional haze program emission projections, and energy technology models used a 20-year lifetime for most refinery equipment. However, it was noted that in practice, heaters would probably have a lifetime that was on the order of 50 percent above that estimate. Therefore, a 30-year lifetime was used to estimate the effects of process heater growth and retirement. This yields a 3.3 percent retirement rate. This control was then plugged into Equation 4-2 as a function of the year-specific projection factor. Table 4-37 and Table 4-39 list the point source SCCs where Process Heaters NSPS controls were applied for the 2016v1 platform. Table 4-38 and Table 4-40 show the reduction in NOx emissions after the application of the Process Heaters NSPS CONTROL packet for the future years.

**Table 4-37. Ptnonipm SCCs in 2016v1 modeling platform where Process Heaters NSPS controls applied.**

| scc | Sccdesc |
|---|---|
| 30190003 | Industrial Processes; Chemical Manufacturing; Fuel Fired Equipment; Process Heater: Natural Gas |
| 30190004 | Industrial Processes; Chemical Manufacturing; Fuel Fired Equipment; Process Heater: Process Gas |
| 30590002 | Industrial Processes; Mineral Products; Fuel Fired Equipment; Residual Oil: Process Heaters |

| scc | Sccdesc |
|---|---|
| 30590003 | Industrial Processes; Mineral Products; Fuel Fired Equipment; Natural Gas: Process Heaters |
| 30600101 | Industrial Processes; Petroleum Industry; Process Heaters; Oil-fired |
| 30600102 | Industrial Processes; Petroleum Industry; Process Heaters; Gas-fired |
| 30600103 | Industrial Processes; Petroleum Industry; Process Heaters; Oil |
| 30600104 | Industrial Processes; Petroleum Industry; Process Heaters; Gas-fired |
| 30600105 | Industrial Processes; Petroleum Industry; Process Heaters; Natural Gas-fired |
| 30600106 | Industrial Processes; Petroleum Industry; Process Heaters; Process Gas-fired |
| 30600107 | Industrial Processes; Petroleum Industry; Process Heaters; Liquified Petroleum Gas (LPG) |
| 30600199 | Industrial Processes; Petroleum Industry; Process Heaters; Other Not Classified |
| 30990003 | Industrial Processes; Fabricated Metal Products; Fuel Fired Equipment; Natural Gas: Process Heaters |
| 31000401 | Industrial Processes; Oil and Gas Production; Process Heaters; Distillate Oil (No. 2) |
| 31000402 | Industrial Processes; Oil and Gas Production; Process Heaters; Residual Oil |
| 31000403 | Industrial Processes; Oil and Gas Production; Process Heaters; Crude Oil |
| 31000404 | Industrial Processes; Oil and Gas Production; Process Heaters; Natural Gas |
| 31000405 | Industrial Processes; Oil and Gas Production; Process Heaters; Process Gas |
| 31000406 | Industrial Processes; Oil and Gas Production; Process Heaters; Propane/Butane |
| 31000413 | Industrial Processes; Oil and Gas Production; Process Heaters; Crude Oil: Steam Generators |
| 31000414 | Industrial Processes; Oil and Gas Production; Process Heaters; Natural Gas: Steam Generators |
| 31000415 | Industrial Processes; Oil and Gas Production; Process Heaters; Process Gas: Steam Generators |
| 39900501 | Industrial Processes; Miscellaneous Manufacturing Industries; Process Heater/Furnace; Distillate Oil |
| 39900601 | Industrial Processes; Miscellaneous Manufacturing Industries; Process Heater/Furnace; Natural Gas |
| 39990003 | Industrial Processes; Miscellaneous Manufacturing Industries; Miscellaneous Manufacturing Industries; Natural Gas: Process Heaters |

**Table 4-38. Ptnonipm emissions reductions after the application of the Process Heaters NSPS**

| year | pollutant | 2016v2 (tons) | emissions reduction (tons) | % change |
|---|---|---|---|---|
| 2023 | NOX | 945,768 | -9,311 | -1.0% |
| 2026 | NOX | 945,768 | -11,286 | -1.2% |
| 2032 | NOX | 945,768 | -16,371 | -1.7% |

**Table 4-39. Point source SCCs in pt_oilgas sector where Process Heaters NSPS controls were applied**

| SCC | SCC Description |
|---|---|
| 30190003 | Industrial Processes; Chemical Manufacturing; Fuel Fired Equipment; Process Heater: Natural Gas |
| 30600102 | Industrial Processes; Petroleum Industry; Process Heaters; Gas-fired |
| 30600104 | Industrial Processes; Petroleum Industry; Process Heaters; Gas-fired |
| 30600105 | Industrial Processes; Petroleum Industry; Process Heaters; Natural Gas-fired |
| 30600106 | Industrial Processes; Petroleum Industry; Process Heaters; Process Gas-fired |
| 30600199 | Industrial Processes; Petroleum Industry; Process Heaters; Other Not Classified |
| 30990003 | Industrial Processes; Fabricated Metal Products; Fuel Fired Equipment; Natural Gas: Process Heaters |
| 31000401 | Industrial Processes; Oil and Gas Production; Process Heaters; Distillate Oil (No. 2) |
| 31000402 | Industrial Processes; Oil and Gas Production; Process Heaters; Residual Oil |
| 31000403 | Industrial Processes; Oil and Gas Production; Process Heaters; Crude Oil |
| 31000404 | Industrial Processes; Oil and Gas Production; Process Heaters; Natural Gas |
| 31000405 | Industrial Processes; Oil and Gas Production; Process Heaters; Process Gas |
| 31000413 | Industrial Processes; Oil and Gas Production; Process Heaters; Crude Oil: Steam Generators |
| 31000414 | Industrial Processes; Oil and Gas Production; Process Heaters; Natural Gas: Steam Generators |
| 31000415 | Industrial Processes; Oil and Gas Production; Process Heaters; Process Gas: Steam Generators |
| 39900501 | Industrial Processes; Miscellaneous Manufacturing Industries; Process Heater/Furnace; Distillate Oil |
| 39900601 | Industrial Processes; Miscellaneous Manufacturing Industries; Process Heater/Furnace; Natural Gas |

**Table 4-40. NOx emissions reductions (tons/year) in pt_oilgas sector after the application of the Process Heaters NSPS CONTROL packet for futures years.**

| Year | Pollutant | 2016v2 | Emissions Reduction | % change |
|---|---|---|---|---|
| 2023 | NOX | 409,699 | -1,592 | -0.4% |
| 2026 | NOX | 409,699 | -2,095 | -0.5% |
| 2032 | NOX | 409,699 | -2,599 | -0.6% |

### 4.2.4.6   CISWI (ptnonipm)

Packets:

Control_2016_202X_CISWI_ptnonipm_beta_platform_ext_25sep2019_v0

The 2016v1 packet for CISWI was reused in the 2016v2 platform and is the same for all future years.

On March 21, 2011, the EPA promulgated the revised NSPS and emission guidelines for Commercial and Industrial Solid Waste Incineration (CISWI) units. This was a response to the voluntary remand that was granted in 2001 and the vacatur and remand of the CISWI definition rule in 2007. In addition, the

standards redevelopment included the 5-year technology review of the new source performance standards and emission guidelines required under Section 129 of the Clean Air Act. The history of the CISWI implementation is documented here: https://www.epa.gov/stationary-sources-air-pollution/commercial-and-industrial-solid-waste-incineration-units-ciswi-new. Baseline and CISWI rule impacts associated with the CISWI rule are documented here: https://www.regulations.gov/document?D=EPA-HQ-OAR-2003-0119-2559. The EPA mapped the units from the CISWI baseline and controlled dataset to the 2014 NEI inventory and computed percent reductions such that our future year emissions matched the CISWI controlled dataset values. Table 4-41 summarizes the total impact of CISWI controls for 2023 and 2028. Note that this rule applies to specific units in 11 states: Alaska, Arkansas, Illinois, Iowa, Louisiana, Maine, Oklahoma, Oregon, Pennsylvania, Tennessee, and Texas for CO, SO2, and NOX.

**Table 4-41. Summary of CISWI rule impacts on ptnonipm emissions for 2023**

| year | pollutant | 2016v2 (tons) | emissions reductions (tons) | % change |
|------|-----------|---------------|------------------------------|----------|
| 2023 | CO | 1,411,093 | -2,791 | -0.2% |
| 2023 | NOX | 945,768 | -2,002 | -0.2% |
| 2023 | SO2 | 648,529 | -1,815 | -0.3% |

### 4.2.4.7    Petroleum Refineries NSPS Subpart JA (ptnonipm)

Packets:
>    Control_2016_202X_NSPS_Subpart_Ja_ptnonipm_beta_platform_ext_25sep2019_v0

The 2016v1 packet for Subpart JA was reused in the 2016v2 platform and is the same for all future years. On June 24, 2008, EPA issued final amendments to the Standards of Performance for Petroleum Refineries. This action also promulgated separate standards of performance for new, modified, or reconstructed process units after May 14, 2007 at petroleum refineries. The final standards for new process units included emissions limitations and work practice standards for fluid catalytic cracking units, fluid coking units, delayed coking units, fuel gas combustion devices, and sulfur recovery plants. In 2012, EPA finalized the rule after some amendments and technical corrections. See https://www.epa.gov/stationary-sources-air-pollution/petroleum-refineries-new-source-performance-standards-nsps-40-cfr for more details on NSPS – 40 CFR 60 Subpart Ja. These NSPS controls were applied to petroleum refineries in the ptnonipm sector for years 2023 and 2028. Units impacted by this rule were identified in the 2016v1 inventory. For delayed coking units, an 84% control efficiency was applied and for storage tanks, a 49% control efficiency was applied. The analysis of applicable units was completed prior to the 2014v2 NEI and the 2016v1 platform. Therefore, to ensure that a control was not applied to a unit that was already in compliance with this rule, we compared emissions from the 2016v1 inventory and the 2011en inventory (the time period of the original analysis). Any unit that demonstrated a 55+% reduction in VOC emissions from 2011en to 2016v1 would be considered compliant with the rule and therefore not subject to this control. Table 4-42 below reflects the impacts of these NSPS controls on the ptnonipm sector. This control is applied to all pollutants; Table 4-42 summarizes reductions for the future years for NOX, SO2, and VOC.

**Table 4-42. Summary of NSPS Subpart JA rule impacts on ptnonipm emissions for 2023 and 2028**

| year | pollutant | 2016v1 (tons) | emissions reductions (tons) | % change |
|------|-----------|---------------|-----------------------------|----------|
| 2023 | NOX | 945,768 | -1 | 0.0% |
| 2023 | SO2 | 648,529 | -3 | 0.0% |
| 2023 | VOC | 597,842 | -5,269 | -0.9% |

### 4.2.4.8   Ozone Transport Commission Rules (nonpt, solvents)

Packets:
> Control_2016_202X_nonpt_OTC_v1_platform_MARAMA_04oct2019_v1
> Control_2016_202X_nonpt_PFC_v1_platform_MARAMA_04oct2019_v1

The 2016v1 packets are reused and are the same for all years.

Several MARAMA states have adopted rules reflecting the recommendations of the Ozone Transport Commission (OTC) for reducing VOC emissions from consumer products, architectural and industrial maintenance coatings, and various other solvents. The rules affected 27 different SCCs in the surface coatings (2401xxxxxx), degreasing (2415000000), graphic arts (2425010000), miscellaneous industrial (2440020000), and miscellaneous non-industrial consumer and commercial (246xxxxxxx) categories. The packet applies only to MARAMA states and not all states adopted all rules. This packet applies to emissions in the new solvents sector. The new SCCs in the solvents sector were added to the packet.

The OTC also developed a model rule to address VOC emissions from portable fuel containers (PFCs) via performance standards and phased-in PFC replacement that was implemented in two phases. Some states adopted one or both phases of the OTC rule, while others relied on the Federal rule. MARAMA calculated control factors to reflect each state's compliance dates and, where states implemented one or both phases of the OTC requirements prior to the Federal mandate, accounted for the early reductions in the control factors. The rules affected permeation, evaporation, spillage, and vapor displacement for residential (2501011xxx) and commercial (2501012xxx) portable gas can SCCs. This packet applies to the nonpt sector.

MARAMA provided control packets to apply the solvent and PFC rule controls.

### 4.2.4.9   State-Specific Controls (ptnonipm)

Packets:
> Control_2016_202X_ptnonipm_NC_BoilerMACT_beta_platform_ext_25sep2019_v0
> Control_2016_202X_AZ_Regional_Haze_ptnonipm_beta_platform_ext_25sep2019_v0
> CONTROL_2016_202X_Consent_Decrees_ptnonipm_v1_platform_MARAMA_10sep2019_v0
> CONTROL_2016_202X_DC_supplemental_ptnonipm_v1_platform_04oct2019_v1
> CONTROL_2016_202X_Consent_Decrees_other_state_comments_beta_platform_extended_20aug2021_v2

**ICI Boilers – North Carolina**

The Industrial/Commercial/Institutional Boilers and Process Heaters MACT Rule, hereafter simply referred to as the "Boiler MACT," was promulgated on January 31, 2013, based on reconsideration.

Background information on the Boiler MACT can be found at: https://www.epa.gov/stationary-sources-air-pollution/industrial-commercial-and-institutional-boilers-and-process-heaters. The Boiler MACT promulgates national emission standards for the control of HAPs (NESHAP) for new and existing industrial, commercial, and institutional (ICI) boilers and process heaters at major sources of HAPs. The expected cobenefit for CAPs at these facilities is significant and greatest for SO2 with lesser impacts for direct PM, CO and VOC. This control addresses only the expected cobenefits to existing ICI boilers in the State of North Carolina. All other states previously considered for this rule are assumed to be in compliance with the rule and therefore the emissions need no further estimated controls applied. The control factors applied here were provided by North Carolina.

**Arizona Regional Haze Controls**

U.S. EPA Region 9 provided regional haze FIP controls for a few industrial facilities. Information on these controls are available in the docket https://www.regulations.gov/document?D=EPA-R09-OAR-2013-0588-0072. These non-EGU controls have implementation dates between September 2016 and December 2018.

**Consent Decrees**

MARAMA provided a list of controls relating to consent decrees to be applied to specific units within the MARAMA region. This list includes sources in North Carolina that were subject to controls in the beta version of this emission modeling platform. Outside of the MARAMA region, controls related to consent decrees were applied to several sources, including the LaFarge facility in Michigan (8127411), for which NOX emissions must be reduced by 18.633% to meet the decree; and the Cabot facilities in Louisiana and Texas, which had been subject to consent decree controls in the 2011 platforms, and 2016 emissions values suggest controls have not yet taken effect. Other facilities subject to a consent decree were determined to already be in compliance based on 2016 emissions values.

For 2016v2, an update to the NOx control efficiencies for the Minntac facility (6927911) was implemented based on reduction information from Minnesota Pollution Control Agency. In 2016v1, the reduction was nearly 95% for the full facility and has been updated to reduce five units with the majority of the NOX emissions by 33-37% each.

**State Comments**

A comment from the State of Illinois that was included in the 2011 platform was carried over for the 2016v1 platform. The data accounts for three coal boilers being replaced by two gas boilers not in the inventory and results in a large SO2 reduction.

The State of Ohio reported that the P. H. Glatfelter Company facility (8131111) has switched fuels after 2016, and so controls related to the fuel switch were applied. This is a new control for version 1 platform.

Comments relating to Regional Haze in the 2011 platform were analyzed for potential use in the 2016v1 platform. For those comments that are still applicable, control efficiencies were recalculated so that 2016v1 post-control emissions (without any projections) would equal post-control emissions for the 2011 platform (without any projections). This is to ensure that controls which may already be applied are accounted for. Some facilities' emissions were already less than the 2011 post-control value in 2016v1 and therefore did not need further controls here. For facility 3982311 (Eastman Chemical in Tennessee), one unit has a control efficiency of 90 in 2016v1 and the others have no control; a replacement control of 91.675 was applied for this facility so that the unit with control efficiency=90 is not double controlled.

Wisconsin provided alternate emissions to use as input to 2023v1/2028v1 CoST. Wisconsin provided new emissions totals for three facilities and requested that these new totals be used as the basis for 2023v1 and 2028v1 projections, instead of 2016v1. The provided emissions were facility-level only, therefore 2016v1 emissions were scaled at these facilities to match the new provided totals.

The District of Columbia provided a control packet to be applied to three ptnonipm facilities in all 2016v1 platform projections.

## 4.3     Projections Computed Outside of CoST

Projections for some sectors are not calculated using CoST.  These are discussed in this section.

### 4.3.1 Nonroad Mobile Equipment Sources (nonroad)

Outside California and Texas, the MOVES3 model was run separately for each future year, including 2023, 2026, and 2032, resulting in a separate inventory for each year. The fuels used are specific to each future year, but the meteorological data represented the year 2016. The 2023, 2026, and 2032 nonroad emission factors account for regulations such the Emissions Standards for New Nonroad Spark-Ignition Engines, Equipment, and Vessels (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-emissions-nonroad-spark-ignition), Locomotives and Marine Compression-Ignition Engines Less than 30 Liters per Cylinder (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-emissions-air-pollution-locomotive), and Clean Air Nonroad Diesel Final Rule – Tier 4 (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-emissions-air-pollution-nonroad-diesel). The resulting future year inventories were processed into the format needed by SMOKE in the same way as the base year emissions.

Inside California and Texas, CARB and TCEQ provided separate datasets for 2023 and 2028. CARB also provided a nonroad dataset for 2035. The 2023 California and Texas datasets were used as provided. For 2026, we interpolated the 2023 and 2028 datasets in both California and Texas. The California 2032 nonroad dataset is an interpolation of 2028 and 2035. Since we do not have any TCEQ datasets beyond 2028, the 2032 Texas nonroad dataset was projected from the TCEQ-based 2026 dataset using projection factors based on the MOVES runs from 2026 and 2032 by county, SCC, and pollutant. The 2032 Texas nonroad projection was built from 2026 rather than 2028 because we did not have a 2028 MOVES run consistent with the 2026 and 2032 MOVES runs for 2016v2 platform. VOC and $PM_{2.5}$ by speciation profile, and VOC HAPs, were added to all future year California and Texas nonroad inventories using the same procedure as for the 2016 inventory, but based on the future year MOVES runs instead of the 2016 MOVES run.

The nonroad inventories include all nonroad control programs finalized as of the date of the MOVES3.0.0 release, including most recently:

- Emissions Standards for New Nonroad Spark-Ignition Engines, Equipment, and Vessels: October, 2008;

- Growth and control from Locomotives and Marine Compression-Ignition Engines Less than 30 Liters per Cylinder: March, 2008; and

- Clean Air Nonroad Diesel Final Rule – Tier 4:  May, 2004.

### 4.3.2 Onroad Mobile Sources (onroad)

The MOVES3 model was run separately for each future year, including 2023, 2026, and 2032, resulting in separate emission factors for each year. The 2023, 2026, and 2032 onroad emission factors account for changes in activity data and the impact of on-the-books rules that are implemented into MOVES3.  These include regulations such as:

- Safer Affordable Fuel Efficient (SAFE) Vehicles Final Rule for Model Years 2021-2026 (March, 2020);

- Greenhouse Gas Emissions Standards and Fuel Efficiency Standards for Medium- and Heavy-Duty Engines and Vehicles – Phase 2 (October, 2016);

- Tier 3 Vehicle Emission and Fuel Standards Program (March, 2014) (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-air-pollution-motor-vehicles-tier-3);

- 2017 and Later Model Year Light-Duty Vehicle GHG Emissions and Corporate Average Fuel Economy Standards (October 2012);

- Greenhouse Gas Emissions Standards and Fuel Efficiency Standards for Medium- and Heavy-Duty Engines and Vehicles (September, 2011);

- Regulation of Fuels and Fuel Additives: Modifications to Renewable Fuel Standard Program (RFS2) (December, 2010); and

- Light-Duty Vehicle Greenhouse Gas Emission Standards and Corporate Average Fuel Economy Standards Final Rule for Model-Year 2012-2016 (May, 2010).

Local inspection and maintenance (I/M) and other onroad mobile programs are included such as: California LEVIII, the National Low Emissions Vehicle (LEV) and Ozone Transport Commission (OTC); LEV regulations (https://www.epa.gov/regulations-emissions-vehicles-and-engines/final-rule-control-air-pollution-new-motor-vehicles-and-2), local fuel programs, and Stage II refueling control programs.

The fuels used are specific to each future year, the age distributions were projected to the future year, and the meteorological data represented the year 2016. The resulting emission factors were combined with future year activity data using SMOKE-MOVES run in a similar way as the base year.  The development of the future year activity data is described later in this section. CARB provided separate emissions datasets for each future year. The CARB-provided emissions were adjusted to match the temporal and spatial patterns of the SMOKE-MOVES based emissions. Additional information about the development of future year onroad emission and on how SMOKE was run to develop the emissions can be found in the 2016v1 platform onroad sector specification sheet.

Future year VMT was developed as follows:

- VMT were projected from 2016 to 2019 using VMT data from the FHWA county-level VM-2 reports. At the time of this study, these reports were available for each year up through 2019. As with the original 2016 backcasting, EPA calculated county-road type factors based on FHWA VM-2 County data for each of the three years, and county total factors were applied instead of county-road factors in states with significant changes in road type classifications from year to year.

- 2019 VMT were projected to 2023 using a combination of AEO2020 and AEO2021 reference case tables. AEO2021 starts with the year 2020, so AEO2020 was used to project from 2019 to 2020, and AEO2021 was used to project from 2020 to 2023.

- VMT data submitted by state and local agencies for the year 2023 for the 2016 version 1 platform were were incorporated where available, in place of the EPA default 2023 projection. The following states or agencies submitted 2023 VMT: Connecticut, Georgia, Massachusetts, New Jersey, North Carolina, Ohio, Wisconsin, Louisville metro (KY/IN), Pima County AZ, and Clark County NV.

- The resulting 2023 VMT data, including VMT submitted by local agencies, were projected to 2026 and 2032 using AEO2021. Thus the 2026 and 2032 projected VMT used 2023 as the baseline and incorporated submitted 2023 VMT.

Annual VMT data from the AEO2020 and AEO2021 reference cases by fuel and vehicle type were used to project VMT from 2019 to future years. Specifically, the following two AEO2021 tables were used:

- Light Duty (LD): Light-Duty VMT by Technology Type (table #41: https://www.eia.gov/outlooks/aeo/data/browser/#/?id=51-AEO2021&sourcekey=0

- Heavy Duty (HD): Freight Transportation Energy Use (table #49: https://www.eia.gov/outlooks/aeo/data/browser/#/?id=58-AEO2021&cases=ref2021~aeo2020ref&sourcekey=0

To develop the VMT projection factions, total VMT for each MOVES fuel and vehicle grouping was calculated for the years 2019, 2023, 2026, and 2032 based on the AEO-to-MOVES mappings above. From these totals, 2019-2023, 2023-2026, and 2023-2032 VMT trends were calculated for each fuel and vehicle grouping. Those trends became the national VMT projection factors. The AEO2021 tables include data starting from the year 2020. Since we were using AEO data to project from 2019, 2019-to-2020 projection factors were calculated from AEO2020, and then multiplied by 2020-to-future projection factors from AEO2021. MOVES fuel and vehicle types were mapped to AEO fuel and vehicle classes. The resulting 2019-to-future year national VMT projection factors used for the 2016v2 platform are provided in Table 4-43  These factors were adjusted to prepare county-specific projection factors for light duty vehicles based on human population data available from the BenMAP model by county for the years 2023, 2026, and 2030[35] (https://www.woodsandpoole.com/ circa 2015).  The purpose of this adjustment based on population changes helps account for areas of the country that are growing more than others.

**Table 4-43. Factors used to Project VMT to future years**

| SCC6 | description | 2019 to 2023 factor | 2023 to 2026 factor | 2023 to 2032 factor |
|------|-------------|---------------------|---------------------|---------------------|
| 220111 | LD gas | 1.13 | 1.04 | 1.09 |
| 220121 | LD gas | 1.13 | 1.04 | 1.09 |
| 220131 | LD gas | 1.13 | 1.04 | 1.09 |
| 220132 | LD gas | 1.13 | 1.04 | 1.09 |

---

[35] The final year of the population dataset used is 2030

| SCC6 | description | 2019 to 2023 factor | 2023 to 2026 factor | 2023 to 2032 factor |
|---|---|---|---|---|
| 220142 | Buses gas | 1.03 | 1.01 | 1.12 |
| 220143 | Buses gas | 1.03 | 1.01 | 1.12 |
| 220151 | MHD gas | 1.03 | 1.01 | 1.12 |
| 220152 | MHD gas | 1.03 | 1.01 | 1.12 |
| 220153 | MHD gas | 1.03 | 1.01 | 1.12 |
| 220154 | MHD gas | 1.03 | 1.01 | 1.12 |
| 220161 | HHD gas | 0.67 | 0.80 | 0.68 |
| 220221 | LD diesel | 1.37 | 1.17 | 1.40 |
| 220231 | LD diesel | 1.37 | 1.17 | 1.40 |
| 220232 | LD diesel | 1.37 | 1.17 | 1.40 |
| 220241 | Buses diesel | 1.091 | 1.05 | 1.11 |
| 220242 | Buses diesel | 1.09 | 1.05 | 1.11 |
| 220243 | Buses diesel | 1.09 | 1.05 | 1.11 |
| 220251 | MHD diesel | 1.09 | 1.05 | 1.11 |
| 220252 | MHD diesel | 1.09 | 1.05 | 1.11 |
| 220253 | MHD diesel | 1.09 | 1.05 | 1.11 |
| 220254 | MHD diesel | 1.09 | 1.05 | 1.11 |
| 220261 | HHD diesel | 1.08 | 1.04 | 1.06 |
| 220262 | HHD diesel | 1.08 | 1.04 | 1.06 |
| 220342 | Buses CNG | 1.12 | 0.99 | 0.98 |
| 220521 | LD E-85 | 1.05 | 0.96 | 0.85 |
| 220531 | LD E-85 | 1.05 | 0.96 | 0.85 |
| 220532 | LD E-85 | 1.05 | 0.96 | 0.85 |
| 220921 | LD Electric | 2.28 | 1.40 | 2.64 |
| 220931 | LD Electric | 2.28 | 1.40 | 2.64 |
| 220932 | LD Electric | 2.28 | 1.40 | 2.64 |

In areas where the EPA default future year VMT projection were used, future year VPOP data were projected using calculations of VMT/VPOP ratios for each county, based on 2017 NEI with MOVES3 fuels splits. Those ratios were then applied to the future year projected VMT to estimate future year VPOP. Future year VPOP data submitted by state and local agencies were incorporated into the VPOP projections for 2023. Future year VPOP data for 2023 were provided by state and local agencies in NH, NJ, NC, WI, Pima County, AZ, and Clark County, NV. In addition, 2023 VPOP was carried forward from version 1 platform in CT, GA, MA, and the Louisville metro areas; as those areas only submitted VMT for 2023 and not VPOP, but keeping the 2016 version 1 VPOP in those areas ensures consistency between the VMT and VPOP. Additionally, North Carolina bus VMT and VPOP, which was an EPA default projection in version 1 platform, was carried forward from version 1 platform so that all VMT and VPOP in North Carolina would be the same as in version 1. Both VMT and VPOP were redistributed between the LD car and truck vehicle types (21/31/32) based on splits from the EPA computed default projection.

Hoteling hours were projected to the future years by calculating 2016 inventory HOTELING/VMT ratios for each county for combination long-haul trucks on restricted roads only.  Those ratios were then applied to the future year projected VMT for combination long-haul trucks on restricted roads to calculate future

year hoteling. Some counties had hoteling activity but did not have combination long-haul truck restricted road VMT in 2016; in those counties, the national AEO-based projection factor for diesel combination trucks was used to project 2016 hoteling to the future years. This procedure gives county-total hoteling for the future years. Each future year also has a distinct APU percentage based on MOVES input data that was used to split county total hoteling to each SCC: 12.91% APU for 2023, 20.46% for 2026, and 31.72% APU for 2032.  New Jersey provided 2023 hoteling data for 2016v1 and those data were used for the 2016v2, using the new APU fraction for MOVES3 2023 (12.91%). As in the 2016 backcast, for counties that had 2017 hoteling, but do not have vehicle type 62 VMT on restricted road type - that is, counties that should have hoteling, but do not have any VMT to calculate it from - we projected 2016 to 2019 using the FHWA-based county total 2016 to 2019 trend, and then used the AEO-based factors for heavy duty diesel to project beyond 2019.

Future year starts were calculated using 2017NEI-based VMT ratios, similar to how 2016 starts were calculated:

> Future year STARTS = Future year VMT * (2017 STARTS / 2017 VMT by county+SCC6)

Future year ONI activity was calculated using a similar formula, but with 2016-based ratios rather than 2017-based ratios, in order to reflect the new method used to calculate ONI activity for 2016:

> Future year ONI = Future year VMT * (2016 ONI / 2016 VMT by county+SCC6)

In California, onroad emissions in SMOKE-MOVES are adjusted to match CARB-provided data using the same procedure described in Section 2.3.3. EMFAC2017 was run by CARB for the years 2016, 2023, 2028, and 2035. California onroad emissions for 2026 were interpolated from CARB 2023 and 2028, and emissions for 2032 were interpolated from CARB 2028 and 2035.

### 4.3.3 Locomotives (rail)

For 2023, rail emissions are unchanged from 2016v1, including rail yards (which already included the Georgia-provided update for 2023 in 2016v1). Rail emissions for 2026 were interpolated from the 2023 and 2028 emissions in 2016v1. Factors to compute emissions for future year of 2030 were based on future year fuel use values from the Energy Information Administration's 2018 Annual Energy Outlook (AEO) freight rail energy use growth rate projections for 2016 thru 2030 (see Table 4-44) and emission factors based on historic emissions trends that reflect the rate of market penetration of new locomotive engines. The locomotive projections only go to 2030 to be consistent with the out year for the commercial marine vessel projections.

A correction factor was added to adjust the AEO projected fuel use for 2017 to match the actual 2017 R-1 fuel use data.  The additive effect of this correction factor was carried forward for each subsequent year from 2018 thru 2030. The modified AEO growth rates were used to calculate future year Class I line-haul fuel use totals for 2020, 2023, 2026, and 2030. As shown in Table 4-44 the future year fuel use values ranged between 3.2 and 3.4 billion gallons, which matched up well with the long-term line-haul fuel use trend between 2005 and 2018. The emission factors for NOx, PM10 and VOC were derived from trend lines based on historic line-haul emission factors from the period of 2007 through 2017.

**Table 4-44. Class I Line-haul Fuel Projections based on 2018 AEO Data**

| Year | AEO Freight Factor | Projection Factor | Corrected AEO Fuel | Raw AEO Fuel |
|------|------|------|------|------|
| 2016 | 1 | 1 | **3,203,595,133** | **3,203,595,133** |
| 2017 | 1.0212 | 1.0346 | 3,314,384,605 | 3,271,393,249 |
| 2018 | 1.0177 | 1.0311 | *3,303,215,591* | 3,260,224,235 |
| 2019 | 1.0092 | 1.0226 | *3,275,939,538* | 3,232,948,182 |
| 2020 | 1.0128 | 1.0262 | *3,287,479,935* | 3,244,488,580 |
| 2021 | 1.0100 | 1.0235 | *3,278,759,301* | 3,235,767,945 |
| 2022 | 0.9955 | 1.0090 | *3,232,267,591* | 3,189,276,235 |
| 2023 | 0.9969 | 1.0103 | *3,236,531,624* | 3,193,540,268 |
| 2024 | 1.0221 | 1.0355 | *3,317,383,183* | 3,274,391,827 |
| 2025 | 1.0355 | 1.0489 | *3,360,367,382* | 3,317,376,026 |
| 2026 | 1.0410 | 1.0544 | *3,377,946,201* | 3,334,954,845 |
| 2027 | 1.0419 | 1.0553 | *3,380,697,189* | 3,337,705,833 |
| 2028 | 1.0356 | 1.0490 | *3,360,491,175* | 3,317,499,820 |
| 2029 | 1.0347 | 1.0529 | *3,373,114,601* | 3,314,913,891 |
| 2030 | 1.0319 | 1.0561 | *3,383,235,850* | 3,305,890,648 |

The projected fuel use data was combined with the emission factor estimates to create future year link-level emission inventories based on the MGT traffic density values contained in the FRA's 2016 shapefile. The link-level data created for 2020, 2023, 2026 and 2030 was aggregated to create county, state, and national emissions estimates (see Table 4-45) which were then converted into FF10 format for use in the 2016v2 emissions platform.

**Table 4-45. Class I Line-haul Historic and Future Year Projected Emissions**

| Inventory | CO | HC | NH3 | NOx | PM10 | PM2.5 | SO2 |
|------|------|------|------|------|------|------|------|
| 2007 (2008 NEI) | 110,969 | 37,941 | 347 | 754,433 | 25,477 | 23,439 | 7,836 |
| 2014 NEI | 107,995 | 29,264 | 338 | 609,295 | 19,675 | 18,101 | 381 |
| 2016 v2 | 96,068 | 22,991 | 301 | 492,999 | 14,351 | 13,889 | 427 |
| 2017 NEI | 97,272 | 21,560 | 304 | 492,385 | 14,411 | 13,979 | 343 |
| 2023 Projected | 97,514 | 17,265 | 305 | 403,207 | 10,816 | 10,477 | 431 |
| 2026 Projected | 99,840 | 15,524 | 312 | 375,121 | 9,714 | 9,412 | 438 |
| 2030 Projected | 99,338 | 12,512 | 311 | 349,868 | 8,014 | 7,766 | 436 |

Other rail emissions were projected based on AEO growth rates as shown in Table 4-46. See the 2016v1 rail specification sheet for additional information on rail projections.

**Table 4-46. 2018 AEO growth rates for rail sub-groups**

| Sector | 2016 | 2023 | 2026 | 2030 |
|---|---|---|---|---|
| Rail Yards | 1.0 | 0.9969 | 1.0410 | 1.0284 |
| Class II/III Railroads | 1.0 | 0.9969 | 1.0410 | 1.0284 |
| Commuter/Passenger | 1.0 | 1.0879 | 1.1310 | 1.2220 |

## 4.3.4 Sources Outside of the United States (onroad_can, onroad_mex, othpt, canada_ag, canada_og2D, ptfire_othna, othar, othafdust, othptdust)

This section discusses the projection of emissions from Canada and Mexico. Information about the base year inventory used for these projections or the naming conventions can be found in Section 2.7. Most of the Canada and Mexico projections are based on inventories and other data from 2016v1 platform, applied to the 2016v2 platform base year inventories.

For 2016v1 platform, ECCC provided data from which Canadian future year projections could be derived in a file called "Projected_CAN2015_2023_2028.xlsx", which includes emissions data for 2015, 2023, and 2028 by pollutant, province, ECCC sub-class code, and other source categories. ECCC sub-class codes are present in most Canadian inventories and are similar to SCC, but more detailed for some types of sources and less detailed for other types of sources. For most Canadian inventories, 2023 and 2026 inventories were projected from the new 2016 base year inventory using projection factors based on the ECCC sub-class level data from the 2016v1 platform, except with the 2015-to-2023 trend reduced to a 2016-to-2023 trend (reduce the total change by 1/8), and with 2026 interpolated between 2023 and 2028. Exceptions to this general procedure are noted below. For example, ECCC sub-class level data could not be used to project inventories where the sub-class codes changed from 2016v1 to 2016v2. As noted below, inventories projected to 2028 were often used to represent the year 2032 due to lack of information for later years. Fire emissions in Canada and Mexico in the ptfire_othna sector, were not projected.

### 4.3.4.1 Canadian fugitive dust sources (othafdust, othptdust)

**Canadian area source dust (othafdust)**

For Canadian area source dust sources, ECCC sub-class level data from 2016v1 platform was used to project the 2016v2 base year inventory to 2023 and 2028. Emissions for 2026 were interpolated between the 2023 and 2028 emissions, and emissions from 2028 were used to represent the year 2032. As with the base year, the future year dust emissions are pre-adjusted, so future year othafdust follows the same emissions processing methodology as the base year with respect to the transportable fraction and meteorological adjustments.

**Canadian point source dust (othptdust)**

In 2016v1 platform, ECCC provided sub-class level emissions data for the othptdust sector for the base and future years. Since the othptdust projections in 2016v1 were nearly flat, we decided to not project othptdust for the v2 platform (i.e., the 2016fj othptdust emissions were reused for all future year cases).

## 4.3.4.2   Point Sources in Canada and Mexico (othpt, canada_ag, canada_og2D)

**Canada point agriculture and oil and gas emissions**

For Canadian agriculture and upstream oil and gas sources, ECCC sub-class level data from 2016v1 platform was used to project the 2016v2 base year inventory to 2023 and 2028. Emissions for 2026 were interpolated between 2023 and 2028, and emissions from 2028 were used to represent the year 2032. This procedure was applied to the entire canada_ag and canada_og2D sectors, and to the oil and gas elevated point source inventory in the othpt sector. For the ag inventories, the sub-class codes are similar in detail to SCCs: fertilizer has a single sub-class code, and animal emissions categories (broilers, dairy, horses, sheep, etc) each have a separate sub-class code.

**Airports and other Canada point sources**

For the Canada airports inventory in the othpt sector, the ECCC sub-class codes changed from 2016v1 to 2016v2 platform. Therefore, the ECCC sub-class level data from 2016v1 platform could not be used to project the 2016v2 base year inventory. Instead, projection factors were based on total airport emissions from the 2016v1 Canada inventory by province and pollutant. As with other sectors, 2026 emissions were interpolated between 2023 and 2028, and 2028 emissions were used to represent 2032.

In 2016v1 platform, future year projections for stationary point sources (excluding ag) were provided by ECCC for 2023 and 2028 rather than calculated by way of ECCC sub-class code data. Additionally, projection information for many sub-class codes in the 2016v2 base year stationary point inventories was not available in the 2016v1 sub-class code data. Therefore, sub-class code data was not used to project stationary point sources, and instead, those sources were projected using factors based on total stationary (excluding ag and upstream oil and gas) point source emissions from 2016v1 platform for 2015, 2023, and 2028, by province and pollutant. This is the same procedure that was used for airports, except using different projection factors based on only the stationary sources.

**Mexico**

The othpt sector includes a general point source inventory in Mexico which was updated for 2016v2 platform. Similar to the procedure for projecting Canadian stationary point sources, factors for projecting from 2016 to 2023 and 2028 were calculated from the 2016v1 platform Mexico point source inventories by state and pollutant. Mexico point source emissions for 2026 were interpolated between 2023 and 2028, and 2028 emissions were used to represent 2032.

## 4.3.4.3   Nonpoint sources in Canada and Mexico (othar)

**Canadian stationary sources**

In 2016v1 platform, future year projections for stationary area sources in Canada were provided by ECCC for 2023 and 2028 rather than calculated by way of ECCC sub-class code data. Additionally, projection information for many sub-class codes in the 2016v2 base year stationary area source inventory was not available in the 2016v1 sub-class code data. Therefore, sub-class code data was not used to project stationary area sources, and instead, those sources were projected using factors based on total stationary area source emissions from 2016v1 platform for 2015, 2023, and 2028, by province and pollutant. This is the same procedure that was used for airports and stationary point sources, except using different projection factors based on only the stationary area sources.

For 2016v1 platform, ECCC provided an additional stationary area source inventory for 2023 and 2028 representing electric power generation (EPG). According to ECCC, this inventory's emissions do not double count the 2023 and 2028 point source inventories, and it is appropriate to include this area source EPG inventory in the othar sector as an additional standalone inventory in the future years. Therefore, the 2016v1 area source EPG inventory was included in the 2016v2 platform future year cases. Emissions for 2026 were interpolated from 2023 and 2028, and 2028 emissions were used to represent 2032.

**Canadian mobile sources**

Projection information for mobile nonroad sources, including rail and CMV, is covered by the ECCC sub-class level data for 2015, 2023, and 2028. ECCC sub-class level data from 2016v1 platform was used to project the 2016v2 base year inventory to 2023 and 2028. Emissions for 2026 were interpolated from 2023 and 2028. For the nonroad inventory, the sub-class code is analogous to the SCC7 level in U.S. inventories. For example, there are separate sub-class codes for fuels (e.g., 2-stroke gasoline, diesel, LPG) and nonroad equipment sector (e.g., construction, lawn and garden, logging, recreational marine) but not for individual vehicle types within each category (e.g., snowmobiles, tractors). For rail, the sub-class code is closer to full SCCs in the NEI.

Instead of using 2028 mobile source emissions to represent 2032, additional projections out to 2032 were applied to the Canada nonroad and rail inventories. For nonroad, national projection factors by fuel, nonroad equipment sector, and pollutant were calculated from the US MOVES runs for 2026 and 2032 (excluding California and Texas for which we did not use MOVES data) and applied to the interpolated 2026 Canada nonroad inventory. The 2026 Canada nonroad inventory was used as the baseline for the 2032 projection rather than 2028, because we did not have a MOVES run for 2028 which is consistent with the 2026 and 2032 MOVES3 runs performed for 2016v2 platform. For rail, factors for projecting 2026 Canadian rail to 2032 were the same as the factors used to project US rail emissions from 2026 to 2030 (used to represent 2032), based on the 2018 AEO.

**Mexico**

The othar sector includes two Mexico inventories, a stationary area source inventory and a nonroad inventory. Similar to point, factors for projecting the 2016v2 base year inventories to 2023 and 2028 were calculated from the 2016v1 platform Mexico area and nonroad inventories by state and pollutant. Separate proejctions were calculated for the area and nonroad inventories. Emissions for 2026 were interpolated between 2023 and 2028, and 2028 emissions were used to represent 2032, including for nonroad (unlike in Canada).

### 4.3.4.4   Onroad sources in Canada and Mexico (onroad_can, onroad_mex)

For Canadian mobile onroad sources, projection information is covered by the ECCC sub-class level data for 2015, 2023, and 2028. ECCC sub-class level data from 2016v1 platform was used to project the 2016v2 base year inventory to 2023 and 2028. Emissions for 2026 were interpolated from 2023 and 2028. For the onroad inventory, the sub-class code is analogous to the SCC6+process level in U.S. inventories, in that it specifies fuel type, vehicle type, and process (e.g., brake, tire, exhaust, refueling), but not road type.

Instead of using 2028 mobile source emissions to represent 2032, additional projections out to 2032 were applied to the Canada onroad inventory. National projection factors distinguishing gas from diesel, light duty from heavy duty, refueling from non-refueling, and pollutant were calculated from the US MOVES runs for 2026 and 2032 (excluding California for which we did not use MOVES data) and applied to the

interpolated 2026 Canada onroad inventory. The 2026 Canada onroad inventory was used as the baseline for the 2032 projection rather than 2028, because we did not have a MOVES3 run for 2028 which is consistent with the 2026 and 2032 MOVES runs performed for 2016v2 platform.

For Mexican mobile onroad sources, MOVES-Mexico was run to create emissions inventories for years 2023, 2028, and 2035. The emissions for 2023 were reused from the 2016v1 platform, 2026 emissions were interpolated between 2023-2028, and 2032 emissions were interpolated between 2028-2035. MOVES-Mexico emissions for 2035 were not available from the 2016v1 platform, so a new MOVES-Mexico run was performed for 2035 to support the 2032 interpolation. The 2035 MOVES-Mexico run included diesel refueling whereas 2016/2023/2028 did not; we excluded diesel refueling from the 2032 interpolation.

# 5   Emission Summaries

Tables 5-1 through Table 5-4 summarize emissions by sector for the 2016fj, 2023fj, and 2032fj cases at the national level by sector for the contiguous U.S. and for the portions of Canada and Mexico inside the larger 12km domain (12US1) discussed in Section 3.1.  Table 5-5 and Table 5-6 provide similar summaries for the 36-km domain (36US3) for 2016 and 2023.  Note that totals for the 12US2 domain are not available here, but the sum of the U.S. sectors would be essentially the same and only the Canadian and Mexican emissions would change according to how far north/south the grids extend. Note that the afdust sector emissions here represent the emissions *after* application of both the land use (transport fraction) and meteorological adjustments; therefore, this sector is called "afdust_adj" in these summaries. The afdust emissions in the 36km domain are smaller than those in the 12km domain due to how the adjustment factors are computed and the size of the grid cells. The onroad sector totals are post-SMOKE-MOVES totals, representing air quality model-ready emission totals, and include CARB emissions for California. The cmv sectors include U.S. emissions within state waters only; these extend to roughly 3-5 miles offshore and includes CMV emissions at U.S. ports.  "Offshore" represents CMV emissions that are outside of U.S. state waters. Canadian CMV emissions are included in the other sector. The total of all US sectors is listed as "Con U.S. Total."

Table 5-7 and Table 5-8 summarize ozone season NOx and VOC emissions, respectively, for the 2016fj, 2023fj, 2026fj and 2032fj cases.

State totals and other summaries are available in the reports area on the web and FTP sites for the 2016v2 platform (https://www.epa.gov/air-emissions-modeling/2016v2-platform, https://gaftp.epa.gov/Air/emismod/2016/v2 )

**Table 5-1. National by-sector CAP emissions for the 2016fj case, 12US1 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 6,314,612 | 880,002 | | |
| airports | 486,237 | 0 | 126,713 | 10,011 | 8,733 | 15,245 | 54,191 |
| cmv_c1c2 | 23,548 | 83 | 162,502 | 4,457 | 4,320 | 634 | 6,436 |
| cmv_c3 | 13,956 | 39 | 110,462 | 2,201 | 2,025 | 4,528 | 8,600 |
| fertilizer | | 1,183,387 | | | | | |
| livestock | | 2,493,166 | | | | | 224,459 |
| nonpt | 1,878,357 | 109,393 | 685,856 | 517,279 | 438,112 | 134,178 | 823,345 |
| nonroad | 10,593,504 | 1,845 | 1,110,243 | 109,008 | 103,047 | 1,513 | 1,134,711 |
| np_oilgas | 767,276 | 20 | 573,037 | 12,540 | 12,454 | 42,741 | 2,394,024 |
| onroad | 18,309,739 | 107,903 | 3,394,103 | 225,510 | 106,447 | 25,960 | 1,310,505 |
| pt_oilgas | 195,388 | 283 | 369,113 | 13,003 | 12,453 | 44,162 | 225,116 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 658,496 | 24,039 | 1,319,734 | 164,090 | 133,543 | 1,565,675 | 33,748 |
| ptfire-rx | 7,094,333 | 130,849 | 127,470 | 778,864 | 655,354 | 58,690 | 1,546,840 |
| ptfire-wild | 6,643,510 | 109,088 | 100,030 | 684,798 | 580,377 | 52,719 | 1,567,400 |
| ptnonipm | 1,403,822 | 62,974 | 933,618 | 391,071 | 249,030 | 644,852 | 593,789 |
| rail | 104,551 | 326 | 559,381 | 16,344 | 15,819 | 457 | 26,082 |
| rwc | 2,230,849 | 16,943 | 35,204 | 309,908 | 309,019 | 8,249 | 334,217 |
| solvents | 0 | 0 | 0 | 0 | 0 | 0 | 2,841,997 |
| **beis** | 3,973,014 | | 983,247 | | | | 26,791,907 |
| **CONUS + beis** | **54,639,227** | **4,291,614** | **10,600,953** | **9,592,386** | **3,537,687** | **2,603,295** | **39,934,957** |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada ag | | 491,788 | | | | | 104,968 |
| Canada oil and gas 2D | 667 | 7 | 3,241 | 186 | 186 | 3,944 | 510,623 |
| Canada othafdust | | | | 696,793 | 108,328 | | |
| Canada othar | 2,191,451 | 3,819 | 323,152 | 225,620 | 177,134 | 16,294 | 740,566 |
| Canada onroad_can | 1,849,517 | 7,685 | 407,423 | 26,017 | 14,012 | 1,739 | 158,429 |
| Canada othpt | 1,116,192 | 19,482 | 651,451 | 90,042 | 43,051 | 990,049 | 148,216 |
| Canada othptdust | | | | 152,566 | 53,684 | | |
| Canada ptfire_othna | 761,402 | 13,032 | 16,359 | 84,481 | 71,749 | 6,731 | 185,476 |
| Canada CMV | 10,741 | 37 | 93,456 | 1,682 | 1,563 | 2,984 | 5,184 |
| Mexico othar | 115,887 | 112,005 | 60,196 | 105,146 | 34,788 | 1,733 | 362,643 |
| Mexico onroad_mex | 1,828,101 | 2,789 | 442,410 | 15,151 | 10,836 | 6,247 | 158,812 |
| Mexico othpt | 109,015 | 1,096 | 190,997 | 54,044 | 37,491 | 355,883 | 35,768 |
| Mexico ptfire_othna | 383,162 | 7,436 | 16,604 | 44,994 | 38,178 | 2,785 | 131,499 |
| Mexico CMV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Offshore cmv in Federal waters | 33,224 | 128 | 293,102 | 7,188 | 6,658 | 28,060 | 16,209 |
| Offshore cmv outside Federal waters | 23,338 | 440 | 257,615 | 24,827 | 22,847 | 181,941 | 11,083 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-U.S. Total** | **8,472,751** | **659,759** | **2,804,698** | **1,529,403** | **621,172** | **1,598,894** | **2,617,684** |

**Table 5-2. National by-sector CAP emissions for the 2023fj case, 12US1 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 6,401,391 | 899,185 | | |
| airports | 517,268 | 0 | 145,795 | 10,055 | 8,806 | 17,694 | 57,943 |
| cmv_c1c2 | 23,570 | 59 | 116,344 | 3,191 | 3,093 | 242 | 4,527 |
| cmv_c3 | 17,076 | 48 | 107,609 | 2,699 | 2,483 | 5,537 | 10,602 |
| fertilizer | | 1,183,387 | | | | | |
| livestock | | 2,626,271 | | | | | 235,783 |
| nonpt | 1,891,033 | 110,651 | 694,255 | 521,019 | 443,557 | 102,467 | 778,316 |
| nonroad | 10,581,631 | 2,032 | 737,604 | 70,997 | 66,494 | 974 | 863,250 |
| np_oilgas | 768,609 | 30 | 586,759 | 14,862 | 14,735 | 61,972 | 2,389,864 |
| onroad | 13,148,561 | 100,915 | 1,655,937 | 191,255 | 61,836 | 10,813 | 831,291 |
| pt_oilgas | 225,150 | 309 | 403,961 | 17,092 | 16,178 | 64,753 | 223,469 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 427,367 | 36,995 | 594,744 | 114,785 | 98,246 | 634,036 | 37,919 |
| ptfire-rx | 7,094,333 | 130,849 | 127,470 | 778,864 | 655,354 | 58,690 | 1,546,840 |
| ptfire-wild | 6,643,510 | 109,088 | 100,030 | 684,798 | 580,377 | 52,719 | 1,567,400 |
| ptnonipm | 1,432,679 | 61,885 | 908,799 | 382,640 | 244,237 | 534,410 | 588,194 |
| rail | 105,988 | 330 | 469,157 | 12,778 | 12,376 | 460 | 20,436 |
| rwc | 2,207,381 | 16,741 | 36,863 | 302,976 | 302,069 | 7,705 | 330,560 |
| solvents | 0 | 0 | 0 | 0 | 0 | 0 | 2,972,209 |
| **beis** | 3,973,014 | | 983,247 | | | | 26,791,907 |
| **Con. U.S. Total + beis** | **49,319,818** | **4,430,866** | **7,678,812** | **9,548,093** | **3,435,978** | **1,556,166** | **39,267,692** |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada ag | | 583,282 | | | | | 104,584 |
| Canada oil and gas 2D | 477 | 7 | 1,920 | 128 | 128 | 3,305 | 412,111 |
| Canada othafdust | | | | 782,334 | 121,430 | | |
| Canada othar | 2,196,835 | 3,729 | 267,788 | 219,440 | 164,701 | 16,198 | 740,364 |
| Canada onroad_can | 1,590,905 | 6,850 | 254,786 | 26,537 | 11,305 | 937 | 102,118 |
| Canada othpt | 1,129,621 | 22,315 | 553,839 | 72,613 | 42,672 | 877,388 | 154,137 |
| Canada othptdust | | | | 152,566 | 53,684 | | |
| Canada ptfire_othna | 761,402 | 13,032 | 16,359 | 84,481 | 71,749 | 6,731 | 185,476 |
| Canada CMV | 11,597 | 40 | 67,837 | 1,819 | 1,690 | 3,158 | 5,525 |
| Mexico other | 126,192 | 109,995 | 69,552 | 107,496 | 36,249 | 1,953 | 404,664 |
| Mexico onroad_mex | 1,772,026 | 3,266 | 427,900 | 17,023 | 11,764 | 7,556 | 161,115 |
| Mexico othpt | 123,814 | 1,321 | 187,731 | 59,146 | 40,987 | 292,546 | 44,668 |
| Mexico ptfire_othna | 383,162 | 7,436 | 16,604 | 44,994 | 38,178 | 2,785 | 131,499 |
| Mexico CMV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Offshore cmv in Federal waters | 39,846 | 150 | 257,244 | 8,460 | 7,815 | 34,951 | 19,345 |
| Offshore cmv outside Federal waters | 28,551 | 277 | 314,614 | 15,643 | 14,396 | 41,490 | 13,542 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-U.S. Total** | **8,214,481** | **751,715** | **2,484,865** | **1,593,349** | **617,415** | **1,289,500** | **2,527,359** |

**Table 5-3. National by-sector CAP emissions for the 2026fj case, 12US1 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 6,428,543 | 905,256 | | |
| Airports | 533,307 | 0 | 152,022 | 10,214 | 8,952 | 18,502 | 59,667 |
| cmv_c1c2 | 23,816 | 52 | 101,403 | 2,788 | 2,702 | 243 | 3,889 |
| cmv_c3 | 18,598 | 52 | 107,790 | 2,941 | 2,705 | 6,021 | 11,587 |
| Fertilizer | | 1,183,387 | | | | | |
| Livestock | | 2,676,214 | | | | | 240,237 |
| Nonpt | 1,901,236 | 110,845 | 697,001 | 525,570 | 448,103 | 101,118 | 750,750 |
| Nonroad | 10,751,235 | 2,075 | 654,121 | 62,250 | 58,069 | 993 | 823,108 |
| np_oilgas | 759,656 | 30 | 572,137 | 14,987 | 14,859 | 64,530 | 2,420,875 |
| Onroad | 11,585,277 | 101,412 | 1,349,183 | 191,676 | 56,943 | 10,458 | 712,159 |
| pt_oilgas | 228,771 | 326 | 410,387 | 17,670 | 16,735 | 66,401 | 227,428 |
| Ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| Ptegu | 375,426 | 37,372 | 524,517 | 105,766 | 91,749 | 527,497 | 38,012 |
| ptfire-rx | 7,094,333 | 130,849 | 127,470 | 778,864 | 655,354 | 58,690 | 1,546,840 |
| ptfire-wild | 6,643,510 | 109,088 | 100,030 | 684,798 | 580,377 | 52,719 | 1,567,400 |
| Ptnonipm | 1,447,666 | 62,195 | 922,900 | 385,646 | 246,557 | 538,782 | 589,066 |
| Rail | 108,411 | 338 | 441,525 | 11,683 | 11,317 | 468 | 18,790 |
| Rwc | 2,197,235 | 16,670 | 37,264 | 300,528 | 299,616 | 7,523 | 329,169 |
| Solvents | 0 | 0 | 0 | 0 | 0 | 0 | 3,061,634 |
| **Beis** | 3,973,014 | | 983,247 | | | | 26,791,907 |
| **Con. U.S. Total + beis** | **47,904,137** | **4,482,184** | **7,191,237** | **9,562,611** | **3,426,245** | **1,457,639** | **39,209,617** |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada ag | | 632,182 | | | | | 104,570 |
| Canada oil and gas 2D | 497 | 7 | 1,493 | 133 | 133 | 3,550 | 447,884 |
| Canada othafdust | | | | 825,908 | 128,106 | | |
| Canada other | 2,206,851 | 3,717 | 254,419 | 218,350 | 161,430 | 16,174 | 755,871 |
| Canada onroad_can | 1,504,701 | 6,461 | 210,090 | 26,684 | 10,386 | 893 | 82,677 |
| Canada othpt | 1,154,185 | 23,274 | 495,903 | 75,829 | 44,714 | 872,534 | 159,956 |
| Canada othptdust | | | | 152,566 | 53,684 | | |
| Canada ptfire_othna | 761,402 | 13,032 | 16,359 | 84,481 | 71,749 | 6,731 | 185,476 |
| Canada CMV | 11,987 | 41 | 70,985 | 1,880 | 1,747 | 3,280 | 5,709 |
| Mexico other | 130,146 | 110,429 | 73,150 | 108,612 | 36,855 | 2,038 | 423,290 |
| Mexico onroad_mex | 1,677,896 | 3,546 | 407,181 | 18,048 | 12,307 | 8,141 | 163,311 |
| Mexico othpt | 131,373 | 1,445 | 200,959 | 63,917 | 44,176 | 301,303 | 48,989 |
| Mexico ptfire_othna | 383,162 | 7,436 | 16,604 | 44,994 | 38,178 | 2,785 | 131,499 |
| Mexico CMV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Offshore cmv in Federal waters | 43,378 | 163 | 247,179 | 9,172 | 8,466 | 38,601 | 21,050 |
| Offshore cmv outside Federal waters | 31,251 | 304 | 344,269 | 17,136 | 15,769 | 45,504 | 14,821 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-U.S. Total** | **8,086,882** | **802,052** | **2,387,283** | **1,648,376** | **628,367** | **1,302,035** | **2,593,311** |

**Table 5-4. National by-sector CAP emissions for the 2032fj case, 12US1 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 6,458,049 | 912,011 | | |
| airports | 567,555 | 0 | 165,344 | 10,576 | 9,283 | 20,226 | 63,334 |
| cmv_c1c2 | 24,263 | 43 | 85,429 | 2,338 | 2,266 | 246 | 3,319 |
| cmv_c3 | 20,561 | 58 | 107,190 | 3,253 | 2,992 | 6,651 | 12,856 |
| fertilizer | | 1,183,387 | | | | | |
| livestock | | 2,732,952 | | | | | 245,305 |
| nonpt | 1,903,520 | 110,928 | 687,427 | 528,664 | 452,252 | 97,673 | 730,932 |
| nonroad | 11,248,705 | 2,165 | 562,189 | 52,589 | 48,733 | 1,043 | 801,700 |
| np_oilgas | 729,184 | 30 | 538,818 | 14,811 | 14,683 | 64,244 | 2,408,435 |
| onroad | 8,679,801 | 102,102 | 1,019,701 | 191,468 | 50,703 | 9,770 | 585,930 |
| pt_oilgas | 225,894 | 321 | 401,808 | 17,779 | 16,835 | 67,026 | 226,979 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| ptegu | 451,570 | 36,761 | 604,700 | 116,719 | 100,420 | 713,590 | 40,632 |
| ptfire-rx | 7,094,333 | 130,849 | 127,470 | 778,864 | 655,354 | 58,690 | 1,546,840 |
| ptfire-wild | 6,643,510 | 109,088 | 100,030 | 684,798 | 580,377 | 52,719 | 1,567,400 |
| ptnonipm | 1,448,923 | 62,326 | 919,014 | 386,807 | 247,646 | 538,255 | 588,692 |
| rail | 108,120 | 337 | 417,808 | 10,029 | 9,716 | 466 | 15,775 |
| rwc | 2,210,901 | 16,833 | 37,501 | 302,689 | 301,777 | 7,559 | 331,058 |
| solvents | 0 | 0 | 0 | 0 | 0 | 0 | 3,152,515 |
| **beis** | 3,973,014 | | 983,247 | | | | 26,791,907 |
| **Con. U.S. Total + beis** | **45,592,497** | **4,539,456** | **6,767,916** | **9,598,120** | **3,431,999** | **1,641,852** | **39,130,792** |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada ag | | 666,106 | | | | | 104,732 |
| Canada oil and gas 2D | 511 | 7 | 1,208 | 136 | 136 | 3,713 | 471,499 |
| Canada othafdust | | | | 854,957 | 132,557 | | |
| Canada othar | 2,207,683 | 3,708 | 224,883 | 214,775 | 156,436 | 16,153 | 755,356 |
| Canada onroad_can | 1,176,830 | 6,505 | 156,013 | 25,852 | 8,338 | 846 | 67,108 |
| Canada othpt | 1,170,310 | 23,893 | 457,199 | 77,957 | 46,065 | 868,995 | 163,782 |
| Canada othptdust | | | | 152,566 | 53,684 | | |
| Canada ptfire_othna | 761,402 | 13,032 | 16,359 | 84,481 | 71,749 | 6,731 | 185,476 |
| Canada CMV | 12,790 | 43 | 71,970 | 1,970 | 1,829 | 3,531 | 6,061 |
| Mexico othar | 132,782 | 110,719 | 75,549 | 109,362 | 37,260 | 2,095 | 435,707 |
| Mexico onroad_mex | 1,595,504 | 4,195 | 383,146 | 20,987 | 14,132 | 9,392 | 173,325 |
| Mexico othpt | 136,413 | 1,528 | 209,778 | 67,100 | 46,303 | 307,141 | 51,870 |
| Mexico ptfire_othna | 383,162 | 7,436 | 16,604 | 44,994 | 38,178 | 2,785 | 131,499 |
| Mexico CMV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Offshore cmv in Federal waters | 47,889 | 179 | 234,630 | 10,084 | 9,300 | 43,171 | 23,268 |
| Offshore cmv outside Federal waters | 34,680 | 337 | 381,968 | 19,029 | 17,510 | 50,589 | 16,450 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-U.S. Total** | **7,710,009** | **837,703** | **2,277,997** | **1,684,916** | **634,144** | **1,315,644** | **2,634,342** |

**Table 5-5. National by-sector CAP emissions for the 2016fj case, 36US3 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 6,318,693 | 880,413 | | |
| Airports | 486,976 | 0 | 126,863 | 10,036 | 8,756 | 15,268 | 54,284 |
| cmv_c1c2 | 22,299 | 79 | 154,053 | 4,230 | 4,100 | 608 | 6,126 |
| cmv_c3 | 13,634 | 38 | 107,651 | 2,137 | 1,966 | 4,394 | 8,426 |
| Fertilizer | | 1,183,387 | | | | | |
| Livestock | | 2,493,168 | | | | | 224,459 |
| Nonpt | 1,879,030 | 109,453 | 686,374 | 517,360 | 438,157 | 134,419 | 823,601 |
| Nonroad | 10,598,518 | 1,845 | 1,110,424 | 109,045 | 103,082 | 1,514 | 1,135,706 |
| np_oilgas | 767,276 | 20 | 573,037 | 12,540 | 12,454 | 42,741 | 2,394,024 |
| onroad | 18,316,814 | 107,918 | 3,394,861 | 225,566 | 106,476 | 25,961 | 1,311,039 |
| pt_oilgas | 195,388 | 283 | 369,113 | 13,003 | 12,453 | 44,162 | 225,116 |
| ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| Ptegu | 658,548 | 24,039 | 1,319,935 | 164,096 | 133,548 | 1,565,684 | 33,754 |
| ptfire-rx | 7,094,333 | 130,849 | 127,470 | 778,864 | 655,354 | 58,690 | 1,546,840 |
| ptfire-wild | 6,643,510 | 109,088 | 100,030 | 684,798 | 580,377 | 52,719 | 1,567,400 |
| ptnonipm | 1,403,836 | 62,974 | 933,635 | 391,098 | 249,038 | 644,852 | 593,790 |
| Rail | 104,551 | 326 | 559,381 | 16,344 | 15,819 | 457 | 26,082 |
| Rwc | 2,255,921 | 16,972 | 35,693 | 314,353 | 313,464 | 8,325 | 334,819 |
| Solvents | 0 | 0 | 0 | 0 | 0 | 0 | 2,842,494 |
| **Beis** | 4,135,928 | | 997,794 | | | | 27,766,644 |
| **36US3 U.S. Total + beis** | **54,839,208** | **4,291,714** | **10,606,555** | **9,600,852** | **3,542,409** | **2,603,488** | **40,911,786** |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada ag | | 507,030 | | | | | 107,661 |
| Canada oil and gas 2D | 732 | 7 | 3,548 | 203 | 203 | 4,432 | 606,218 |
| Canada othafdust | | | | 722,629 | 112,358 | | |
| Canada othar | 2,352,757 | 4,115 | 358,976 | 239,649 | 188,729 | 17,031 | 779,607 |
| Canada onroad_can | 1,926,698 | 7,980 | 428,161 | 27,152 | 14,692 | 1,802 | 164,479 |
| Canada othpt | 1,379,994 | 21,394 | 832,840 | 102,218 | 50,224 | 1,124,153 | 203,402 |
| Canada othptdust | | | | 152,834 | 52,953 | | |
| Canada ptfire_othna | 6,282,821 | 104,683 | 134,301 | 685,169 | 580,963 | 60,914 | 1,501,988 |
| Canada CMV | 13,768 | 49 | 121,623 | 2,288 | 2,122 | 5,165 | 6,733 |
| Mexico othar | 1,699,433 | 562,057 | 235,176 | 465,425 | 252,429 | 12,630 | 1,588,164 |
| Mexico onroad_mex | 6,273,194 | 10,319 | 1,497,028 | 74,169 | 56,782 | 26,400 | 552,952 |
| Mexico othpt | 319,500 | 3,314 | 485,613 | 213,413 | 141,638 | 1,453,380 | 111,716 |
| Mexico ptfire_othna | 7,133,496 | 120,584 | 346,990 | 1,155,563 | 745,860 | 45,208 | 2,259,747 |
| Mexico CMV | 64,730 | 0 | 204,997 | 16,286 | 15,087 | 109,778 | 8,817 |
| Offshore cmv in Federal waters | 36,315 | 163 | 322,278 | 9,143 | 8,466 | 40,887 | 17,403 |
| Offshore cmv outside Federal waters | 88,395 | 1,175 | 1,006,880 | 92,499 | 85,125 | 683,740 | 40,266 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Annual Total** | **27,621,887** | **1,342,884** | **6,027,100** | **3,959,307** | **2,308,297** | **3,586,022** | **7,997,363** |

**Table 5-6. National by-sector CAP emissions for the 2023fj case, 36US3 grid (tons/yr)**

| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
|---|---|---|---|---|---|---|---|
| afdust_adj | | | | 6,405,476 | 899,596 | | |
| Airports | 518,068 | 0 | 145,956 | 10,083 | 8,833 | 17,720 | 58,047 |
| cmv_c1c2 | 22,224 | 56 | 109,865 | 3,030 | 2,937 | 225 | 4,273 |
| cmv_c3 | 16,709 | 46 | 104,555 | 2,623 | 2,413 | 5,380 | 10,397 |
| fertilizer | | 1,183,387 | | | | | |
| livestock | | 2,626,273 | | | | | 235,783 |
| Nonpt | 1,891,745 | 110,722 | 694,794 | 521,086 | 443,601 | 102,705 | 778,566 |
| Nonroad | 10,586,164 | 2,032 | 737,740 | 71,022 | 66,517 | 975 | 863,939 |
| np_oilgas | 768,609 | 30 | 586,759 | 14,862 | 14,735 | 61,972 | 2,389,864 |
| Onroad | 13,153,476 | 100,929 | 1,656,397 | 191,305 | 61,855 | 10,814 | 831,668 |
| pt_oilgas | 225,150 | 309 | 403,961 | 17,092 | 16,178 | 64,753 | 223,469 |
| Ptagfire | 262,645 | 51,276 | 10,240 | 38,688 | 26,951 | 3,694 | 17,181 |
| Ptegu | 427,367 | 36,995 | 594,744 | 114,785 | 98,246 | 634,036 | 37,919 |
| ptfire-rx | 7,094,333 | 130,849 | 127,470 | 778,864 | 655,354 | 58,690 | 1,546,840 |
| ptfire-wild | 6,643,510 | 109,088 | 100,030 | 684,798 | 580,377 | 52,719 | 1,567,400 |
| ptnonipm | 1,432,698 | 61,885 | 908,821 | 382,667 | 244,245 | 534,410 | 588,195 |
| Rail | 106,036 | 331 | 469,545 | 12,789 | 12,387 | 460 | 20,454 |
| Rwc | 2,229,940 | 16,769 | 37,302 | 306,911 | 306,005 | 7,774 | 331,137 |
| Solvents | 0 | 0 | 0 | 0 | 0 | 0 | 2,972,706 |
| **Beis** | 4,135,928 | | 997,794 | | | | 27,766,644 |
| **36US3 U.S. Total + beis** | **49,514,603** | **4,430,978** | **7,685,971** | **9,556,085** | **3,440,230** | **1,556,326** | **40,244,484** |
| **Can./Mex./Offshore** | | | | | | | |
| Sector | CO | NH3 | NOX | PM10 | PM2_5 | SO2 | VOC |
| Canada ag | | 600,883 | | | | | 107,266 |
| Canada oil and gas 2D | 527 | 7 | 2,115 | 142 | 142 | 3,714 | 489,811 |
| Canada othafdust | | | | 810,859 | 125,871 | | |
| Canada othar | 2,356,241 | 4,019 | 308,601 | 232,951 | 175,488 | 17,180 | 780,201 |
| Canada onroad_can | 1,655,613 | 7,109 | 268,025 | 27,680 | 11,859 | 971 | 106,159 |
| Canada othpt | 1,364,416 | 24,576 | 686,691 | 80,094 | 48,582 | 993,177 | 214,520 |
| Canada othptdust | | | | 152,834 | 52,953 | | |
| Canada ptfire_othna | 6,282,821 | 104,683 | 134,301 | 685,169 | 580,963 | 60,914 | 1,501,988 |
| Canada CMV | 14,789 | 52 | 88,545 | 2,463 | 2,285 | 5,507 | 7,134 |
| Mexico other | 1,821,647 | 552,207 | 263,072 | 483,534 | 266,265 | 13,459 | 1,731,394 |
| Mexico onroad_mex | 6,053,503 | 12,083 | 1,447,199 | 94,407 | 72,468 | 31,838 | 560,284 |
| Mexico othpt | 381,638 | 4,088 | 537,165 | 251,989 | 167,147 | 1,416,350 | 141,037 |
| Mexico ptfire_othna | 7,133,496 | 120,584 | 346,990 | 1,155,563 | 745,860 | 45,208 | 2,259,747 |
| Mexico CMV | 79,677 | 0 | 252,331 | 20,046 | 18,571 | 19,304 | 10,853 |
| Offshore cmv in Federal waters | 43,338 | 191 | 280,425 | 10,740 | 9,920 | 50,540 | 20,650 |
| Offshore cmv outside Federal waters | 108,334 | 741 | 1,234,211 | 58,174 | 53,534 | 155,668 | 49,468 |
| Offshore pt_oilgas | 50,052 | 15 | 48,691 | 668 | 667 | 502 | 48,210 |
| **Non-U.S. Total** | **8,214,481** | **751,715** | **2,484,865** | **1,593,349** | **617,415** | **1,289,500** | **2,527,359** |

**Table 5-7. National by-sector Ozone Season NOx emissions summaries 12US1 grid (tons/o.s.)**

| Sector | 2016fj | 2023fj | 2026fj | 2032fj |
|---|---|---|---|---|
| airports | 56,300 | 64,779 | 67,546 | 73,465 |
| cmv_c1c2_12 | 90,624 | 64,719 | 56,294 | 47,300 |
| cmv_c3_12 | 264,816 | 277,635 | 287,826 | 300,207 |
| nonpt | 193,886 | 196,857 | 198,442 | 195,724 |
| nonroad | 566,188 | 377,891 | 334,265 | 284,630 |
| np_oilgas | 239,247 | 244,056 | 238,015 | 224,204 |
| onroad | 1,341,526 | 650,732 | 523,684 | 387,755 |
| onroad_ca_adj | 99,730 | 48,303 | 44,880 | 41,490 |
| | | | | |
| pt_oilgas | 175,250 | 189,944 | 192,640 | 189,043 |
| ptagfire | 3,193 | 3,193 | 3,193 | 3,193 |
| ptegu | 605,014 | 264,200 | 239,930 | 265,088 |
| ptnonipm | 391,374 | 381,066 | 386,919 | 385,113 |
| rail | 236,771 | 198,559 | 186,854 | 176,801 |
| rwc | 4,280 | 4,528 | 4,596 | 4,601 |
| **Total U.S. Anthro** | **4,268,199** | **2,966,463** | **2,765,084** | **2,578,614** |
| beis | 587,057 | 587,057 | 587,057 | 587,057 |
| ptfire-rx | 20,531 | 20,531 | 20,531 | 20,531 |
| ptfire-wild | 55,500 | 55,500 | 55,500 | 55,500 |
| **Grand Total** | **4,931,288** | **3,629,551** | **3,428,173** | **3,241,702** |

**Table 5-8. National by-sector Ozone Season VOC emissions summaries 12US1 grid (tons/o.s.)**

| Sector | 2016fj | 2023fj | 2026fj | 2032fj |
|---|---|---|---|---|
| airports | 24,078 | 25,745 | 26,511 | 28,140 |
| cmv_c1c2_12 | 3,538 | 2,476 | 2,121 | 1,805 |
| cmv_c3_12 | 14,553 | 17,965 | 19,716 | 21,943 |
| livestock | 156,077 | 164,112 | 167,229 | 170,725 |
| nonpt | 344,481 | 324,891 | 313,572 | 305,544 |
| nonroad | 573,637 | 421,807 | 398,145 | 383,526 |
| np_oilgas | 980,746 | 979,486 | 992,390 | 986,718 |
| onroad | 552,899 | 348,610 | 293,979 | 235,488 |
| onroad_ca_adj | 44,432 | 27,229 | 24,394 | 19,788 |
| pt_oilgas | 114,505 | 113,824 | 115,484 | 115,296 |
| ptagfire | 6,314 | 6,314 | 6,314 | 6,314 |
| ptegu | 16,215 | 17,999 | 18,313 | 18,934 |
| ptnonipm | 248,145 | 245,742 | 246,081 | 245,868 |
| rail | 11,039 | 8,648 | 7,917 | 6,674 |
| rwc | 36,554 | 37,983 | 38,361 | 38,408 |
| solvents | 1,194,840 | 1,249,563 | 1,287,153 | 1,325,357 |
| **Total U.S. Anthro** | **4,322,053** | **3,992,395** | **3,957,681** | **3,910,526** |
| beis | 20,896,708 | 20,896,708 | 20,896,708 | 20,896,708 |
| ptfire-rx | 277,019 | 277,019 | 277,019 | 277,019 |
| ptfire-wild | 1,005,261 | 1,005,261 | 1,005,261 | 1,005,261 |
| **Grand Total** | **26,501,041** | **26,171,383** | **26,136,669** | **26,089,515** |

# 6 References

Adelman, Z. 2012. *Memorandum: Fugitive Dust Modeling for the 2008 Emissions Modeling Platform*. UNC Institute for the Environment, Chapel Hill, NC. September 28, 2012.

Adelman, Z. 2016. *2014 Emissions Modeling Platform Spatial Surrogate Documentation*. UNC Institute for the Environment, Chapel Hill, NC. October 1, 2016. Available at https://gaftp.epa.gov/Air/emismod/2014/v1/spatial_surrogates/.

Adelman, Z., M. Omary, Q. He, J. Zhao and D. Yang, J. Boylan, 2012. "A Detailed Approach for Improving Continuous Emissions Monitoring Data for Regulatory Air Quality Modeling." Presented at the 2012 International Emission Inventory Conference, Tampa, Florida. Available from http://www.epa.gov/ttn/chief/conference/ei20/index.html#ses-5.

Appel, K.W., Napelenok, S., Hogrefe, C., Pouliot, G., Foley, K.M., Roselle, S.J., Pleim, J.E., Bash, J., Pye, H.O.T., Heath, N., Murphy, B., Mathur, R., 2018. Overview and evaluation of the Community Multiscale Air Quality Model (CMAQ) modeling system version 5.2. In Mensink C., Kallos G. (eds), Air Pollution Modeling and its Application XXV. ITM 2016. Springer Proceedings in Complexity. Springer, Cham. Available at https://doi.org/10.1007/978-3-319-57645-9_11.

Bash, J.O., Baker, K.R., Beaver, M.R., Park, J.-H., Goldstein, A.H., 2016. Evaluation of improved land use and canopy representation in BEIS with biogenic VOC measurements in California. Available from http://www.geosci-model-dev.net/9/2191/2016/.

BEA, 2012. "2013 Global Outlook projections prepared by the Conference Board in November 2012". U.S. Bureau of Economic Analysis. Available from: http://www.conference-board.org/data/globaloutlook.cfm.

Bullock Jr., R, and K. A. Brehme (2002) "Atmospheric mercury simulation using the CMAQ model: formulation description and analysis of wet deposition results." Atmospheric Environment 36, pp 2135–2146. Available at https://doi.org/10.1016/S1352-2310(02)00220-0.

California Air Resources Board (CARB): ORGPROF - Organic chemical profiles for source categories, 2018. https://ww2.arb.ca.gov/speciation-profiles-used-carb-modeling.

California Air Resources Board (CARB): 2005 Architectural Coatings Survey – Final Report, 2007.

California Air Resources Board (CARB): 2010 Aerosol Coatings Survey Results, 2012.

California Air Resources Board (CARB): 2014 Architectural Coatings Survey - Draft Data Summary, 2014.

California Air Resources Board (CARB): Final 2015 Consumer & Commercial Product Survey Data Summaries, 2019.

Coordinating Research Council (CRC). Report A-100. Improvement of Default Inputs for MOVES and SMOKE-MOVES. Final Report. February 2017. Available at http://crcsite.wpengine.com/wp-content/uploads/2019/05/ERG_FinalReport_CRCA100_28Feb2017.pdf.

Coordinating Research Council (CRC).  Report A-115. Developing Improved Vehicle Population Inputs for the 2017 National Emissions Inventory. Final Report. April 2019. Available at http://crcsite.wpengine.com/wp-content/uploads/2019/05/CRC-Project-A-115-Final-Report_20190411.pdf.

Drillinginfo, Inc. 2015. "DI Desktop Database powered by HPDI." Currently available from https://www.enverus.com/.

England, G., Watson, J., Chow, J., Zielenska, B., Chang, M., Loos, K., Hidy, G., 2007. "Dilution-Based Emissions Sampling from Stationary Sources: Part 2-- Gas-Fired Combustors Compared with Other Fuel-Fired Systems," Journal of the Air & Waste Management Association, 57:1, 65-78, DOI: 10.1080/10473289.2007.10465291. Available at https://www.tandfonline.com/doi/abs/10.1080/10473289.2007.10465291.

EPA, 2017. Light-Duty Vehicle, Light-Duty Truck, and Medium-Duty Passenger Vehicle Tier 2 Exhaust Emission Standards.  Office of Transportation and Air Quality, Ann Arbor, MI 48105.  Available at: https://www.epa.gov/emission-standards-reference-guide/epa-emission-standards-light-duty-vehicles-and-trucks-and.

EPA, 2008. Regulatory Impact Analysis: Control of Emissions of Air Pollution from Locomotive Engines and Marine Compression Ignition Engines Less than 30 Liters Per Cylinder. EPA420-R-08-001. Available at: https://nepis.epa.gov/Exe/ZyPDF.cgi/P10023S4.PDF?Dockey=P10023S4.PDF.

EPA, 2012d. Preparation of Emission Inventories for the Version 5.0, 2007 Emissions Modeling Platform Technical Support Document. Available from: https://epa.gov/air-emissions-modeling/2007-version-50-technical-support-document.

EPA, 2013rwc. "2011 Residential Wood Combustion Tool version 1.1, September 2013", available from US EPA, OAQPS, EIAG.

EPA, 2015b. Draft Report Speciation Profiles and Toxic Emission Factors for Nonroad Engines. EPA-420-R-14-028. Available at https://cfpub.epa.gov/si/si_public_record_Report.cfm?dirEntryId=309339&CFID=83476290&CFTOKEN=35281617.

EPA, 2015c. Speciation of Total Organic Gas and Particulate Matter Emissions from On-road Vehicles in MOVES2014. EPA-420-R-15-022. Available at https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100NOJG.pdf.

EPA, 2016. SPECIATE Version 4.5 Database Development Documentation, U.S. Environmental Protection Agency, Office of Research and Development, National Risk Management Research Laboratory, Research Triangle Park, NC 27711, EPA/600/R-16/294, September 2016.  Available at https://www.epa.gov/sites/production/files/2016-09/documents/speciate_4.5.pdf.

EPA, 2017. Additional Updates to Emissions Inventories for the Version 6.3, 2011 Emissions Modeling Platform for the Year 2023 technical support document.  Available at: https://www.epa.gov/sites/production/files/2017-11/documents/2011v6.3_2023en_update_emismod_tsd_oct2017.pdf.

EPA, 2018. AERMOD Model Formulation and Evaluation Document. EPA-454/R-18-003. U.S. Environmental Protection Agency, Research Triangle Park, North Carolina 27711. Available at https://nepis.epa.gov/Exe/ZyPDF.cgi?Dockey=P100UT95.PDF .

EPA, 2018. 2014 National Emission Inventory, version 2 Technical Support Document.  U.S. Environmental Protection Agency, OAQPS, Research Triangle Park, NC 27711. Available at: https://www.epa.gov/air-emissions-inventories/2014-national-emissions-inventory-nei-technical-support-document-tsd.

EPA, 2019. Final Report, SPECIATE Version 5.0, Database Development Documentation, Research Triangle Park, NC, EPA/600/R-19/988. Available at https://www.epa.gov/air-emissions-modeling/speciate-51-and-50-addendum-and-final-report.

EPA, 2020. Population and Activity of Onroad Vehicles in MOVES3.  EPA-420-R-20-023. Office of Transportation and Air Quality. US Environmental Protection Agency. Ann Arbor, MI. November 2020. Available under the MOVES3 section at https://www.epa.gov/air-emissions-modeling/speciate-51-and-50-addendum-and-final-report.

EPA, 2021. 2017 National Emission Inventory: January 2021 Updated Release, Technical Support Document.  U.S. Environmental Protection Agency, OAQPS, Research Triangle Park, NC 27711. Available at: https://www.epa.gov/air-emissions-inventories/2017-national-emissions-inventory-nei-technical-support-document-tsd.

EPA, 2021. 2017 National Emissions Inventory (NEI), Research Triangle Park, NC, January 2021. https://www.epa.gov/air-emissions-inventories/2017-national-emissions-inventory-nei-data.

EPA, 2021b. Technical Support Document (TSD) Preparation of Emissions Inventories for the 2016v1 North American Emissions Modeling Platform. Available at: https://www.epa.gov/air-emissions-modeling/2016-version-1-technical-support-document.

ERG, 2014a. Develop Mexico Future Year Emissions Final Report. Available at https://gaftp.epa.gov/air/emismod/2011/v2platform/2011emissions/Mexico_Emissions_WA%204-09_finaly_report_121814.pdf

ERG, 2016b. "Technical Memorandum: Modeling Allocation Factors for the 2014 Oil and Gas Nonpoint Tool." Available at https://gaftp.epa.gov/air/emismod/2014/v1/spatial_surrogates/oil_and_gas/.

ERG, 2017. "Technical Report: Development of Mexico Emission Inventories for the 2014 Modeling Platform." Available at https://gaftp.epa.gov/Air/emismod/2014/v2/2014fd/emissions/EPA%205-18%20Report_Clean%20Final_01042017.pdf.

ERG, 2018. Technical Report: "2016 Nonpoint Oil and Gas Emission Estimation Tool Version 1.0". Available at https://gaftp.epa.gov/air/emismod/2016/v1/reports/2016%20Nonpoint%20Oil%20and%20Gas%20Emission%20Estimation%20Tool%20V1_0%20December_2018.pdf.

ERG, 2019a. "2017 Nonpoint Oil and Gas Emission Estimation Tool Revisions" Available from: https://gaftp.epa.gov/air/nei/2017/doc/supporting_data/nonpoint/2017%20Oil%20and%20Gas%20Memos.zip.

ERG, 2019b. Category 1 and 2 Commercial Marine Emissions Inventory. Available from: https://www.epa.gov/sites/default/files/2019-11/cmv_methodology_documentation.zip.

ERG, 2019c. 2016 versus 2017 entrance and clearance data. Available from: https://gaftp.epa.gov/Air/emismod/2016/v2/reports/EandC_2016_to_2017_Activity_Ratios.pdf.

The Freedonia Group, 2016.  Solvents, Industry Study #3429.

Frost & Sullivan, 2010. "Project: Market Research and Report on North American Residential Wood Heaters, Fireplaces, and Hearth Heating Products Market (P.O. # PO1-IMP403-F&S). Final Report April 26, 2010", pp. 31-32.  Prepared by Frost & Sullivan, Mountain View, CA 94041.

Houck, 2011. "Dirty- vs. Clean-Burning? What percent of freestanding wood heaters in use in the U.S. today are still old, uncertified units?" Hearth and Home, December 2011.

Khare, P., and Gentner, D. R., 2018. Considering the future of anthropogenic gas-phase organic compound emissions and the increasing influence of non-combustion sources on urban air quality, Atmos Chem Phys, 18, 5391-5413, 10.5194/acp-18-5391-2018.

Luecken D., Yarwood G, Hutzell WT, 2019. Multipollutant modeling of ozone, reactive nitrogen and HAPs across the continental US with CMAQ-CB6. Atmospheric environment. 2019 Mar 15;201:62-72.

Mansouri, K., Grulke, C. M., Judson, R. S., and Williams, A. J., 2018. OPERA models for predicting physicochemical properties and environmental fate endpoints, J Cheminformatics, 10, 10.1186/s13321-018-0263-1.

McCarty, J.L., Korontzi, S., Jutice, C.O., and T. Loboda. 2009. The spatial and temporal distribution of crop residue burning in the contiguous United States. Science of the Total Environment, 407 (21): 5701-5712. Available at https://www.sciencedirect.com/science/article/abs/pii/S1352231008000137?via%3Dihub.

MDNR, 2008. "A Minnesota 2008 Residential Fuelwood Assessment Survey of individual household responses".  Minnesota Department of Natural Resources. Available from http://files.dnr.state.mn.us/forestry/um/residentialfuelwoodassessment07_08.pdf.

NCAR, 2016. FIRE EMISSION FACTORS AND EMISSION INVENTORIES, FINN Data. downloaded 2014 SAPRC99 version from https://acom.ucar.edu/Data/fire/.

NESCAUM, 2006. "Assessment of Outdoor Wood-fired Boilers".  Northeast States for Coordinated Air Use Management (NESCAUM) report. Available from http://www.nescaum.org/documents/assessment-of-outdoor-wood-fired-boilers/2006-1031-owb-report_revised-june2006-appendix.pdf.

NYSERDA, 2012. "Environmental, Energy Market, and Health Characterization of Wood-Fired Hydronic Heater Technologies, Final Report". New York State Energy Research and Development Authority (NYSERDA). Available from: http://www.nyserda.ny.gov/Publications/Case-Studies/-/media/Files/Publications/Research/Environmental/Wood-Fired-Hydronic-Heater-Tech.ashx.

Pechan, 2001. E.H. Pechan & Associates, Inc., Control Measure Development Support—Analysis of Ozone Transport Commission Model Rules, Springfield, VA, prepared for the Ozone Transport Commission, Washington, DC, March 31, 2001. Available at https://otcair.org/upload/Documents/Reports/Control%20Measure%20Development%20Support.pdf.

Pouliot, G., H. Simon, P. Bhave, D. Tong, D. Mobley, T. Pace, and T. Pierce. 2010.  "Assessing the Anthropogenic Fugitive Dust Emission Inventory and Temporal Allocation Using an Updated Speciation of Particulate Matter." International Emission Inventory Conference, San Antonio, TX. Available at http://www3.epa.gov/ttn/chief/conference/ei19/session9/pouliot_pres.pdf.

Pouliot, G. and J. Bash, 2015. Updates to Version 3.61 of the Biogenic Emission Inventory System (BEIS). Presented at Air and Waste Management Association conference, Raleigh, NC, 2015.

Pouliot G, Rao V, McCarty JL, Soja A. Development of the crop residue and rangeland burning in the 2014 National Emissions Inventory using information from multiple sources. Journal of the Air & Waste Management Association. 2017 Apr 27;67(5):613-22.

Raffuse, S., D. Sullivan, L. Chinkin, S. Larkin, R. Solomon, A. Soja, 2007.  Integration of Satellite-Detected and Incident Command Reported Wildfire Information into BlueSky, June 27, 2007.  Available at: http://getbluesky.org/smartfire/docs.cfm.

Ramboll (Shah, T., Yarwood G.,) and EPA (Eyth, A., Strum, M), 2017.  COMPOSITION OF ORGANIC GAS EMISSIONS FROM FLARING NATURAL GAS, Presented at the 2017 International Emission Inventory Conference, August 18, 2017. Available at https://www.epa.gov/sites/production/files/2017-11/documents/organic_gas.pdf.  Additional Memo from Ramboll Environ to EPA (same title as presentation) dated September 23, 2016.

Reichle, L., R. Cook, C. Yanca, D. Sonntag, 2015. "Development of organic gas exhaust speciation profiles for nonroad spark-ignition and compression-ignition engines and equipment", Journal of the Air & Waste Management Association, 65:10, 1185-1193, DOI: 10.1080/10962247.2015.1020118. Available at https://doi.org/10.1080/10962247.2015.1020118.

Reff, A., Bhave, P., Simon, H., Pace, T., Pouliot, G., Mobley, J., Houyoux. M. "Emissions Inventory of PM2.5 Trace Elements across the United States", Environmental Science & Technology 2009 43 (15), 5790-5796, DOI: 10.1021/es802930x. Available at https://doi.org/10.1021/es802930x.

Sarwar, G., S. Roselle, R. Mathur, W. Appel, R. Dennis, "A Comparison of CMAQ HONO predictions with observations from the Northeast Oxidant and Particle Study", Atmospheric Environment 42 (2008) 5760–5770). Available at https://doi.org/10.1016/j.atmosenv.2007.12.065.

Schauer, J., G. Lough, M. Shafer, W. Christensen, M. Arndt, J. DeMinter, J. Park, "Characterization of Metals Emitted from Motor Vehicles," Health Effects Institute, Research Report 133, March 2006. Available at https://www.healtheffects.org/publication/characterization-metals-emitted-motor-vehicles.

Seltzer, K. M., Pennington, E., Rao, V., Murphy, B. N., Strum, M., Isaacs, K. K., and Pye, H. O. T., 2021. Reactive organic carbon emissions from volatile chemical products, Atmos. Chem. Phys., 21, 5079–5100, https://doi.org/10.5194/acp-21-5079-2021.

Skamarock, W., J. Klemp, J. Dudhia, D. Gill, D. Barker, M. Duda, X. Huang, W. Wang, J. Powers, 2008. A Description of the Advanced Research WRF Version 3.  NCAR Technical Note.  National Center for Atmospheric Research, Mesoscale and Microscale Meteorology Division, Boulder, CO. June 2008. Available at: https://opensky.ucar.edu/islandora/object/technotes:500.

Sullivan D.C., Raffuse S.M., Pryden D.A., Craig K.J., Reid S.B., Wheeler N.J.M., Chinkin L.R., Larkin N.K., Solomon R., and Strand T. (2008) Development and applications of systems for modeling emissions and smoke from fires: the BlueSky smoke modeling framework and SMARTFIRE: 17th International Emissions Inventory Conference, Portland, OR, June 2-5.

Swedish Environmental Protection Agency, 2004. Swedish Methodology for Environmental Data; Methodology for Calculating Emissions from Ships: 1. Update of Emission Factors.

U.S. Census Bureau, Economy Wide Statistics Division, 2018. County Business Patterns, 2018. https://www.census.gov/programs-surveys/cbp/data/datasets.html.

U.S. Bureau of Labor Statistics, 2020. Producer Price Index by Industry, retrieved from FRED, Federal Reserve Bank of St. Louis. https://fred.stlouisfed.org/categories/31.

U.S. Census Bureau, 2011 Paint and Allied Products - 2010, MA325F(10). https://www.census.gov/data/tables/time-series/econ/cir/ma325f.html.

U.S. Census Bureau, 2021. 2018 Annual Survey of Manufacturers (ASM), Washington D.C., USA. https://www.census.gov/data/developers/data-sets/Annual-Survey-of-Manufactures.html .

U.S. Department of Transportation and the U.S. Department of Commerce, 2015. 2012 Commodity Flow Survey, EC12TCF-US. https://www.census.gov/library/publications/2015/econ/ec12tcf-us.html.

U.S. Energy Information Administration, 2019.  The Distribution of U.S. Oil and Natural Gas Wells by Production Rate, Washington, DC. https://www.eia.gov/petroleum/wells/

Wang, Y., P. Hopke, O. V. Rattigan, X. Xia, D. C. Chalupa, M. J. Utell. (2011) "Characterization of Residential Wood Combustion Particles Using the Two-Wavelength Aethalometer", Environ. Sci. Technol., 45 (17), pp 7387–7393. Available at https://doi.org/10.1021/es2013984.

Weschler, C. J., and Nazaroff, W. W., 2008. Semivolatile organic compounds in indoor environments, Atmos Environ, 42, 9018-9040.

Wiedinmyer, C., S.K. Akagi, R.J. Yokelson, L.K. Emmons, J.A. Al-Saadi[3], J. J. Orlando[1], and A. J. Soja. (2011) "The Fire INventory from NCAR (FINN): a high resolution global model to estimate the emissions from open burning", Geosci. Model Dev., 4, 625-641. http://www.geosci-model-dev.net/4/625/2011/ doi:10.5194/gmd-4-625-2011.

WRAP / Ramboll, 2019. Revised Final Report: Circa-2014 Baseline Oil and Gas Emission Inventory for the WESTAR-WRAP Region, September 2019. Available at: http://www.wrapair2.org/pdf/WRAP_OGWG_Report_Baseline_17Sep2019.pdf.

WRAP / Ramboll, 2020. Revised Final Report: 2028 Future Year Oil and Gas Emission Inventory for WESTAR-WRAP States – Scenario #1: Continuation of Historical Trends http://www.wrapair2.org/pdf/WRAP_OGWG_2028_OTB_RevFinalReport_05March2020.pdf .

Yarwood, G., J. Jung, , G. Whitten, G. Heo, J. Mellberg, and M. Estes,2010: Updates to the Carbon Bond Chemical Mechanism for Version 6 (CB6). Presented at the 9th Annual CMAS Conference, Chapel Hill, NC.  Available at https://www.cmascenter.org/conference/2010/abstracts/emery_updates_carbon_2010.pdf.

Zhu, Henze, et al, 2013. "Constraining U.S. Ammonia Emissions using TES Remote Sensing Observations and the GEOS-Chem adjoint model", Journal of Geophysical Research: Atmospheres, 118: 1-14.  Available at https://doi.org/10.1002/jgrd.50166.

**Appendix A**: **CB6 Assignment for New Species**

September 27, 2016

## MEMORANDUM

To: Alison Eyth and Madeleine Strum, OAQPS, EPA
From: Ross Beardsley and Greg Yarwood, Ramboll Environ
Subject: Species Mappings for CB6 and CB05 for use with SPECIATE 4.5

## Summary

Ramboll Environ (RE) reviewed version 4.5 of the SPECIATE database, and created CB05 and CB6 mechanism species mappings for newly added compounds. In addition, the mapping guidelines for Carbon Bond (CB) mechanisms were expanded to promote consistency in current and future work.

## Background

The Environmental Protection Agency's SPECIATE repository contains gas and particulate matter speciation profiles of air pollution sources, which are used in the generation of emissions data for air quality models (AQM) such as CMAQ (http://www.cmascenter.org/cmaq/) and CAMx (http://www.camx.com). However, the condensed chemical mechanisms used within these photochemical models utilize fewer species than SPECIATE to represent gas phase chemistry, and thus the SPECIATE compounds must be assigned to the AQM model species of the condensed mechanisms. A chemical mapping is used to show the representation of organic chemical species by the model compounds of the condensed mechanisms.

This memorandum describes how chemical mappings were developed from SPECIATE 4.5 compounds to model species of the CB mechanism, specifically CB05 (http://www.camx.com/publ/pdfs/CB05_Final_Report_120805.pdf) and CB6 (http://aqrp.ceer.utexas.edu/projectinfoFY12_13/12-012/12-012%20Final%20Report.pdf).

## Methods

### CB Model Species

Organic gases are mapped to the CB mechanism either as explicitly represented individual compounds (e.g. ALD2 for acetaldehyde), or as a combination of model species that represent common structural groups (e.g. ALDX for other aldehydes, PAR for alkyl groups). Table 1 lists all of the explicit and structural model species in CB05 and CB6 mechanisms, each of which represents a defined number of carbon atoms allowing for carbon to be conserved in all cases. CB6 contains four more explicit model species than CB05 and an additional structural group to represent ketones. The CB05 representation of the five additional CB6 species is provided in the 'included in CB05' column of Table 1.





In addition to the explicit and structural species, there are two model species that are used to represent organic gases that are not treated by the CB mechanism:

NVOL – Very low volatility SPECIATE compounds that reside predominantly in the particle phase and should be excluded from the gas phase mechanism. These compounds are mapped by setting NVOL equal to the molecular weight (e.g. decabromodiphenyl oxide is mapped as 959.2 NVOL), which allows for the total mass of all NVOL to be determined.

UNK – Compounds that are unable to be mapped to CB using the available model species. This approach should be avoided unless absolutely necessary, and will lead to a warning message in the speciation tool

Table 1. Model species in the CB05 and CB6 chemical mechanisms.

| Model Species Name | Description | Number of Carbons | Included in CB05 (structural mapping) | Included in CB6 |
|---|---|---|---|---|
| Explicit model species | | | | |
| ACET | Acetone (propanone) | 3 | No (3 PAR) | Yes |
| ALD2 | Acetaldehyde (ethanal) | 2 | Yes | Yes |
| BENZ | Benzene | 6 | No (1 PAR, 5 UNR) | Yes |
| CH4 | Methane | 1 | Yes | Yes |
| ETH | Ethene (ethylene) | 2 | Yes | Yes |
| ETHA | Ethane | 2 | Yes | Yes |
| ETHY | Ethyne (acetylene) | 2 | No (1 PAR, 1 UNR) | Yes |
| ETOH | Ethanol | 2 | Yes | Yes |
| FORM | Formaldehyde (methanal) | 1 | Yes | Yes |
| ISOP | Isoprene (2-methyl-1,3-butadiene) | 5 | Yes | Yes |
| MEOH | Methanol | 1 | Yes | Yes |
| PRPA | Propane | 3 | No (1.3 PAR, 1.5 UNR) | Yes |
| Common Structural groups | | | | |
| ALDX | Higher aldehyde group (-C-CHO) | 2 | Yes | Yes |
| IOLE | Internal olefin group (R₁R₂>C=C<R₃R₄) | 4 | Yes | Yes |
| KET | Ketone group (R-R₁>C=O) | 1 | No (1 PAR) | Yes |
| OLE | Terminal olefin group (R-R₁>C=C) | 2 | Yes | Yes |
| PAR | Paraffinic group (R₁-C<R₂R₃) | 1 | Yes | Yes |
| TERP | Monoterpenes | 10 | Yes | Yes |
| TOL | Toluene and other monoalkyl aromatics | 7 | Yes | Yes |
| UNR | Unreactive carbon groups (e.g. halogenated carbons) | 1 | Yes | Yes |
| XYL | Xylene and other polyalkyl aromatics | 8 | Yes | Yes |
| Not mapped to CB model species | | | | |
| NVOL | Very low volatility compounds | * | Yes | Yes |
| UNK | unknown | * | Yes | Yes |

Each NVOL represents 1 g mol⁻¹ and low volatility compounds are assigned to NVOL based on molecular weight. UNK is unmapped and thus does not represent any carbon.

Ramboll Environ US Corporation    773 San Marin Drive, Suite 2115  Novato, CA 94998
P +1 415 899 0700   F +1 415
RAMBOLL-001-19



## Mapping guidelines for non-explicit organic gases using CB model species

SPECIATE compounds that are not treated explicitly are mapped to CB model species that represent common structural groups. Table 2 lists the carbon number and general mapping guidelines for each of the structure model species.

Table 2.  General Guidelines for mapping using CB6 structural model species.

| CB6 Species Name | Number of Carbons | Represents |
|---|---|---|
| ALDX | 2 | Aldehyde group. ALDX represents 2 carbons and additional carbons are represented as alkyl groups (mostly PAR), e.g. propionaldehyde is ALDX + PAR |
| IOLE | 4 | Internal olefin group. IOLE represents 4 carbons and additional carbons are represented as alkyl groups (mostly PAR), e.g. 2-pentene isomers are IOLE + PAR. Exceptions: • IOLE with 2 carbon branches on both sides of the double bond are downgraded to OLE |
| KET | 1 | Ketone group. KET represents 1 carbon and additional carbons are represented as alkyl groups (mostly PAR), e.g. butanone is 3 PAR + KET |
| OLE | 2 | Terminal olefin group. OLE represents 2 carbons and additional carbons are represented as alkyl groups (mostly PAR), e.g. propene is OLE + PAR. Alkyne group, e.g. butyne isomers are OLE + 2 PAR. |
| PAR | 1 | Alkanes and alkyl groups. PAR represents 1 carbon, e.g. butane is 4 PAR. See UNR for exceptions. |
| TERP | 10 | All monoterpenes are represented as 1 TERP |
| TOL | 7 | Toluene and other monoalkyl aromatics. TOL represents 7 carbons and any additional carbons are represented as alkyl groups (mostly PAR), e.g. ethylbenzene is TOL + PAR. Cresols are represented as TOL and PAR. Styrenes are represented using TOL, OLE and PAR. |
| UNR | 1 | Unreactive carbons are 1 UNR such as quaternary alkyl groups (e.g., neo-pentane is 4 PAR + UNR), carboxylic acid groups (e.g., acetic acid is PAR + UNR), ester groups (e.g., methyl acetate is 2 PAR + UNR), halogenated carbons (e.g., trichloroethane isomers are 2 UNR), carbons of nitrile groups (-CEN) |
| XYL | 8 | Xylene isomers and other polyalkyl aromatics. XYL represents 8 carbons and any additional carbons are represented as alkyl groups (mostly PAR), e.g. trimethylbenzene isomers are XYL + PAR |

Some compounds that are multifunctional and/or include hetero-atoms lack obvious CB mappings. We developed guidelines for some of these compound classes to promote consistent representation in this work and future revisions. Approaches for several compound classes are explained in Table 3. We developed guidelines as needed to address newly added species in SPECIATE 4.5 but did not systematically review existing mappings for "difficult to assign" compounds that could benefit from developing a guideline.



Table 3. Mapping guidelines for some difficult to map compound classes and structural groups

| Compound Class/Structural group | CB model species representation |
|---|---|
| Chlorobenzenes and other halogenated benzenes | Guideline:<br>• 3 or less halogens – 1 PAR, 5 UNR<br>• 4 or more halogens – 6 UNR<br>Examples:<br>• 1,3,5-Chlorobenzene – 1 PAR, 5 UNR<br>• Tetrachlorobenzenes – 6 UNR |
| Cyclodienes | Guideline:<br>• 1 IOLE with additional carbons represented as alkyl groups (generally PAR)<br>Examples:<br>• Methylcyclopentadiene – 1 IOLE, 2 PAR<br>• Methylcyclohexadiene – 1 IOLE, 3 PAR |
| Furans/Pyrroles | Guideline:<br>• 2 OLE with additional carbons represented as alkyl groups (generally PAR)<br>Examples:<br>• 2-Butylfuran – 2 OLE, 4 PAR<br>• 2-Pentylfuran – 2 OLE, 5 PAR<br>• Pyrrole – 2 OLE<br>• 1-Methylpyrrole – 2 OLE, 1 PAR |
| Heterocyclic aromatic compounds containing 2 non-carbon atoms | Guideline:<br>• 1 OLE with remaining carbons represented as alkyl groups (generally PAR)<br>Examples:<br>• Ethylpyrazine – 1 OLE, 4 PAR<br>• 1-methylpyrazole – 1 OLE, 2 PAR<br>• 4,5-Dimethyloxazole – 1 OLE, 3 PAR |
| Triple bond(s) | Guideline:<br>• Triple bonds are treated as PAR unless they are the only reactive functional group. If a compound contains more than one triple bond and no other reactive functional groups, then one of the triple bonds is treated as OLE with additional carbons treated as alkyl groups.<br>Examples:<br>• 1-Penten-3-yne – 1 OLE, 3 PAR<br>• 1,5-Hexadien-3-yne – 2 OLE, 2 PAR<br>• 1,6-Heptadiyne – 1 OLE, 5 PAR |

These guidelines were used to map the new species from SPEICATE4.5, and also to revise some previously mapped compounds. Overall, a total of 175 new species from SPECIATEv4.5 were mapped and 7 previously mapped species were revised based on the new guidelines.

Ramboll Environ US Corporation. 773 San Marin Drive, Suite 2115, Novato, CA 94998<br>+1 415.398.0700 | 3 +1 415.398.6957<br>www.ramboll-environ.com



## Recommendation

1. Complete a systematic review of the mapping of all species to ensure conformity with current mapping guidelines. The assignments of existing compounds that are similar to new species were reviewed and revised to promote consistency in mapping approaches, but the majority of existing species mappings were not reviewed as it was outside the scope of this work.

2. Develop a methodology for classifying and tracking larger organic compounds based on their volatility (semi, intermediate, or low volatility) to improve support for secondary organic aerosol (SOA) modeling using the volatility basis set (VBS) SOA model, which is available in both CMAQ and CAMx. A preliminary investigation of the possibility of doing so has been performed, and is discussed in a separate memorandum.

**Appendix B**: **Profiles (other than onroad) that are new or revised in SPECIATE versions 4.5 and later that were used in the 2016 platforms**

**Table B-1 Profiles first used in 2016beta, 2016v1, and 2016v2 platforms**

| Sector | Pollutant | Profile code | Profile description | SPECIATE version |
|---|---|---|---|---|
| ptfire, ptagfire | VOC | G8746 | Rice Straw and Wheat Straw Burning Composite of G4420 and G4421 | 5.0 |
| livestock | VOC | G95241TOG | Swine Farm and Animal Waste with gapfilled methane and ethane | 5.0 |
| np_oilgas, pt_oilgas | VOC | UTUBOGC | Raw Gas from Oil Wells - Composite Uinta basin | 5.1 |
| np_oilgas, pt_oilgas | VOC | UTUBOGD | Raw Gas from Gas Wells - Composite Uinta basin | 5.1 |
| np_oilgas, pt_oilgas | VOC | UTUBOGE | Flash Gas from Oil Tanks - including Carbonyls - Composite Uinta basin | 5.1 |
| np_oilgas, pt_oilgas | VOC | UTUBOGF | Flash Gas from Condensate Tanks - including Carbonyls - Composite Uinta basin | 5.1 |
| np_oilgas, pt_oilgas | VOC | PAGAS01 | Oil and Gas-Produced Gas Composition from Gas Wells-Greene Co, PA | 5.1 |
| np_oilgas, pt_oilgas | VOC | PAGAS02 | Oil and Gas-Produced Gas Composition from Gas Wells-Butler Co, PA | 5.1 |
| np_oilgas, pt_oilgas | VOC | PAGAS03 | Oil and Gas-Produced Gas Composition from Gas Wells-Washington Co, PA | 5.1 |
| np_oilgas, pt_oilgas | VOC | SUIROGCT | Flash Gas from Condensate Tanks - Composite Southern Ute Indian Reservation | 5.2 |
| np_oilgas, pt_oilgas | VOC | CBMPWWY | Coal Bed Methane Produced Water Profile - WY ponds | 5.2 |
| np_oilgas, pt_oilgas | VOC | DJTFLR95 | DJ Condensate Flare Profile with DRE 95% | 5.2 |
| np_oilgas, pt_oilgas | VOC | CMU01 | Oil and Gas - Produced Gas Composition from Gas Wells - Central Montana Uplift - Montana | 5.1 |
| np_oilgas, pt_oilgas | VOC | WIL01 | Oil and Gas - Flash Gas Composition from Tanks at Oil Wells - Williston Basin North Dakota | 5.1 |
| np_oilgas, pt_oilgas | VOC | WIL02 | Oil and Gas - Flash Gas Composition from Tanks at Oil Wells - Williston Basin Montana | 5.1 |
| np_oilgas, pt_oilgas | VOC | WIL03 | Oil and Gas - Produced Gas Composition from Oil Wells - Williston Basin North Dakota | 5.1 |
| np_oilgas, pt_oilgas | VOC | WIL04 | Oil and Gas - Produced Gas Composition from Oil Wells - Williston Basin Montana | 5.1 |
| cmv_c1c2, cmv_c3 | VOC | 95331NEIHP | Marine Vessel - 95331 blend with CMV HAP | 5.1 |
| ptagfire | PM | SUGP02 | Sugar Cane Pre-Harvest Burning Mexico | 5.1 |
| ptfire | PM | 95793 | Forest Fire-Flaming-Oregon AE6 | 5.1 |
| ptfire | PM | 95794 | Forest Fire-Smoldering-Oregon AE6 | 5.1 |
| ptfire | PM | 95798 | Forest Fire-Flaming-North Carolina AE6 | 5.1 |

| Sector | Pollutant | Profile code | Profile description | SPECIATE version |
|--------|-----------|--------------|---------------------|------------------|
| ptfire | PM | 95799 | Forest Fire-Smoldering-North Carolina AE6 | 5.1 |
| ptfire | PM | 95804 | Forest Fire-Flaming-Montana AE6 | 5.1 |
| ptfire | PM | 95805 | Forest Fire-Smoldering-Montana AE6 | 5.1 |
| ptfire | PM | 95807 | Forest Fire Understory-Flaming-Minnesota AE6 | 5.1 |
| ptfire | PM | 95808 | Forest Fire Understory-Smoldering-Minnesota AE6 | 5.1 |
| ptfire | PM | 95809 | Grass Fire-Field-Kansas AE6 | 5.1 |

**Table B-2 Profiles first used in 2016 alpha platform**

| Sector | Pollutant | Profile code | Profile description | SPECIATE version | Comment |
|--------|-----------|--------------|---------------------|------------------|---------|
| nonpt | VOC | G95223TOG | Poultry Production - Average of Production Cycle with gapfilled methane and ethane | 5.0 | Replacement for v4.5 profile 95223; Used 70% methane, 20% ethane, and the 10% remaining VOC is from profile 95223 |
| Nonpt, ptnonipm | VOC | G95240TOG | Beef Cattle Farm and Animal Waste with gapfilled methane and ethane | 5.0 | Replacement for v4.5 profile 95240. Used 70% methane, 20% ethane; the 10% remaining VOC is from profile 95240. |
| nonpt | VOC | G95241TOG | Swine Farm and Animal Waste | 5.0 | Replacement for v4.5 profile 95241. Used 70% methane, 20% ethane; the 10% remaining VOC is from profile 95241 |
| nonpt, ptnonipm, pt_oilgas, ptegu | PM2.5 | 95475 | Composite -Refinery Fuel Gas and Natural Gas Combustion | 5.0 | Composite of AE6-ready versions of SPECIATE4.5 profies 95125, 95126, and 95127 |
| nonroad | VOC | 95328 | Spark-Ignition Exhaust Emissions from 2-stroke off-road engines  - E10 ethanol gasoline | 4.5 | |
| nonroad | VOC | 95330 | Spark-Ignition Exhaust Emissions from 4-stroke off-road engines - E10 ethanol gasoline | 4.5 | |
| nonroad | VOC | 95331 | Diesel Exhaust Emissions from Pre-Tier 1 Off-road Engines | 4.5 | |
| nonroad | VOC | 95332 | Diesel Exhaust Emissions from Tier 1 Off-road Engines | 4.5 | |
| nonroad | VOC | 95333 | Diesel Exhaust Emissions from Tier 2 Off-road Engines | 4.5 | |
| np_oilgas | VOC | 95087a | Oil and Gas - Composite - Oil Field - Oil Tank Battery Vent Gas | 4.5 | |
| np_oilgas | VOC | 95109a | Oil and Gas - Composite - Oil Field - Condensate Tank Battery Vent Gas | 4.5 | |
| np_oilgas | VOC | 95398 | Composite Profile - Oil and Natural Gas Production - Condensate Tanks | 4.5 | |

| Sector | Pollutant | Profile code | Profile description | SPECIATE version | Comment |
|--------|-----------|--------------|---------------------|------------------|---------|
| np_oilgas | VOC | 95403 | Composite Profile - Gas Wells | 4.5 | |
| np_oilgas | VOC | 95417 | Oil and Gas Production - Composite Profile - Untreated Natural Gas, Uinta Basin | 4.5 | |
| np_oilgas | VOC | 95418 | Oil and Gas Production - Composite Profile - Condensate Tank Vent Gas, Uinta Basin | 4.5 | |
| np_oilgas | VOC | 95419 | Oil and Gas Production - Composite Profile - Oil Tank Vent Gas, Uinta Basin | 4.5 | |
| np_oilgas | VOC | 95420 | Oil and Gas Production - Composite Profile - Glycol Dehydrator, Uinta Basin | 4.5 | |
| np_oilgas | VOC | DJVNT_R | Oil and Gas -Denver-Julesburg Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 | |
| np_oilgas | VOC | FLR99 | Natural Gas Flare Profile with DRE >98% | 4.5 | |
| np_oilgas | VOC | PNC01_R | Oil and Gas -Piceance Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 | |
| np_oilgas | VOC | PNC02_R | Oil and Gas -Piceance Basin Produced Gas Composition from Oil Wells | 4.5 | |
| np_oilgas | VOC | PNC03_R | Oil and Gas -Piceance Basin Flash Gas Composition for Condensate Tank | 4.5 | |
| np_oilgas | VOC | PNCDH | Oil and Gas Production - Composite Profile - Glycol Dehydrator, Piceance Basin | 4.5 | |
| np_oilgas | VOC | PRBCB_R | Oil and Gas -Powder River Basin Produced Gas Composition from CBM Wells | 4.5 | |
| np_oilgas | VOC | PRBCO_R | Oil and Gas -Powder River Basin Produced Gas Composition from Non-CBM Wells | 4.5 | |
| np_oilgas | VOC | PRM01_R | Oil and Gas -Permian Basin Produced Gas Composition for Non-CBM Wells | 4.5 | |
| np_oilgas | VOC | SSJCB_R | Oil and Gas -South San Juan Basin Produced Gas Composition from CBM Wells | 4.5 | |
| np_oilgas | VOC | SSJCO_R | Oil and Gas -South San Juan Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 | |
| np_oilgas | VOC | SWFLA_R | Oil and Gas -SW Wyoming Basin Flash Gas Composition for Condensate Tanks | 4.5 | |
| np_oilgas | VOC | SWVNT_R | Oil and Gas -SW Wyoming Basin Produced Gas Composition from Non-CBM Wells | 4.5 | |
| np_oilgas | VOC | UNT01_R | Oil and Gas -Uinta Basin Produced Gas Composition from CBM Wells | 4.5 | |
| np_oilgas | VOC | WRBCO_R | Oil and Gas -Wind River Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 | |
| pt_oilgas | VOC | 95325 | Chemical Manufacturing Industry Wide Composite | 4.5 | |
| pt_oilgas | VOC | 95326 | Pulp and Paper Industry Wide Composite | 4.5 | |
| pt_oilgas, ptnonipm | VOC | 95399 | Composite Profile - Oil Field - Wells | 4.5 | |
| pt_oilgas | VOC | 95403 | Composite Profile - Gas Wells | 4.5 | |
| pt_oilgas | VOC | 95417 | Oil and Gas Production - Composite Profile - Untreated Natural Gas, Uinta Basin | 4.5 | |

| Sector | Pollutant | Profile code | Profile description | SPECIATE version | Comment |
|---|---|---|---|---|---|
| pt_oilgas | VOC | DJVNT_R | Oil and Gas -Denver-Julesburg Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 | |
| pt_oilgas, ptnonipm | VOC | FLR99 | Natural Gas Flare Profile with DRE >98% | 4.5 | |
| pt_oilgas | VOC | PNC01_R | Oil and Gas -Piceance Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 | |
| pt_oilgas | VOC | PNC02_R | Oil and Gas -Piceance Basin Produced Gas Composition from Oil Wells | 4.5 | |
| pt_oilgas | VOC | PNCDH | Oil and Gas Production - Composite Profile - Glycol Dehydrator, Piceance Basin | 4.5 | |
| pt_oilgas, ptnonipm | VOC | PRBCO_R | Oil and Gas -Powder River Basin Produced Gas Composition from Non-CBM Wells | 4.5 | |
| pt_oilgas, ptnonipm | VOC | PRM01_R | Oil and Gas -Permian Basin Produced Gas Composition for Non-CBM Wells | 4.5 | |
| pt_oilgas, ptnonipm | VOC | SSJCO_R | Oil and Gas -South San Juan Basin Produced Gas Composition from Non-CBM Gas Wells | 4.5 | |
| pt_oilgas, ptnonipm | VOC | SWVNT_R | Oil and Gas -SW Wyoming Basin Produced Gas Composition from Non-CBM Wells | 4.5 | |
| ptfire | VOC | 95421 | Composite Profile - Prescribed fire southeast conifer forest | 4.5 | |
| ptfire | VOC | 95422 | Composite Profile - Prescribed fire southwest conifer forest | 4.5 | |
| ptfire | VOC | 95423 | Composite Profile - Prescribed fire northwest conifer forest | 4.5 | |
| ptfire | VOC | 95424 | Composite Profile - Wildfire northwest conifer forest | 4.5 | |
| ptfire | VOC | 95425 | Composite Profile - Wildfire boreal forest | 4.5 | |
| ptnonipm | VOC | 95325 | Chemical Manufacturing Industry Wide Composite | 4.5 | |
| ptnonipm | VOC | 95326 | Pulp and Paper Industry Wide Composite | 4.5 | |
| onroad | PM2.5 | 95462 | Composite - Brake Wear | 4.5 | Used in SMOKE-MOVES |
| onroad | PM2.5 | 95460 | Composite - Tire Dust | 4.5 | Used in SMOKE-MOVES |

**Appendix C: Mapping of Fuel Distribution SCCs to BTP, BPS and RBT**

The table below provides a crosswalk between fuel distribution SCCs and classification type for portable fuel containers (PFC), fuel distribution operations associated with the bulk-plant-to-pump (BTP), refinery to bulk terminal (RBT) and bulk plant storage (BPS).

| SCC | Type | Description |
|---|---|---|
| 40301001 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 13: Breathing Loss (67000 Bbl. Tank Size) |
| 40301002 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 10: Breathing Loss (67000 Bbl. Tank Size) |
| 40301003 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 7: Breathing Loss (67000 Bbl. Tank Size) |
| 40301004 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 13: Breathing Loss (250000 Bbl. Tank Size) |
| 40301006 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 7: Breathing Loss (250000 Bbl. Tank Size) |
| 40301007 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Fixed Roof Tanks (Varying Sizes); Gasoline RVP 13: Working Loss (Tank Diameter Independent) |
| 40301101 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline RVP 13: Standing Loss (67000 Bbl. Tank Size) |
| 40301102 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline RVP 10: Standing Loss (67000 Bbl. Tank Size) |
| 40301103 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline RVP 7: Standing Loss (67000 Bbl. Tank Size) |
| 40301105 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline RVP 10: Standing Loss (250000 Bbl. Tank Size) |
| 40301151 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Floating Roof Tanks (Varying Sizes); Gasoline: Standing Loss - Internal |
| 40301202 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Variable Vapor Space; Gasoline RVP 10: Filling Loss |
| 40301203 | RBT | Petroleum and Solvent Evaporation; Petroleum Product Storage at Refineries; Variable Vapor Space; Gasoline RVP 7: Filling Loss |
| 40400101 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Breathing Loss (67000 Bbl Capacity) - Fixed Roof Tank |
| 40400102 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Breathing Loss (67000 Bbl Capacity) - Fixed Roof Tank |
| 40400103 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Breathing Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400104 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Breathing Loss (250000 Bbl Capacity)-Fixed Roof Tank |
| 40400105 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Breathing Loss (250000 Bbl Capacity)-Fixed Roof Tank |
| 40400106 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Breathing Loss (250000 Bbl Capacity) - Fixed Roof Tank |
| 40400107 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Working Loss (Diam. Independent) - Fixed Roof Tank |
| 40400108 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Working Loss (Diameter Independent) - Fixed Roof Tank |
| 40400109 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Working Loss (Diameter Independent) - Fixed Roof Tank |
| 40400110 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss (67000 Bbl Capacity)-Floating Roof Tank |

| SCC | Type | Description |
|---|---|---|
| 40400111 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss (67000 Bbl Capacity)-Floating Roof Tank |
| 40400112 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss (67000 Bbl Capacity)- Floating Roof Tank |
| 40400113 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss (250000 Bbl Cap.) - Floating Roof Tank |
| 40400114 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss (250000 Bbl Cap.) - Floating Roof Tank |
| 40400115 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss (250000 Bbl Cap.) - Floating Roof Tank |
| 40400116 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13/10/7: Withdrawal Loss (67000 Bbl Cap.) - Float Rf Tnk |
| 40400117 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13/10/7: Withdrawal Loss (250000 Bbl Cap.) - Float Rf Tnk |
| 40400118 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400119 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400120 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400130 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Standing Loss - External Floating Roof w/ Primary Seal |
| 40400131 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss - Ext. Floating Roof w/ Primary Seal |
| 40400132 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss - Ext. Floating Roof w/ Primary Seal |
| 40400133 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss - External Floating Roof w/ Primary Seal |
| 40400140 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Standing Loss - Ext. Float Roof Tank w/ Secondy Seal |
| 40400141 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400142 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400143 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400148 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13/10/7: Withdrawal Loss - Ext. Float Roof (Pri/Sec Seal) |
| 40400149 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: External Floating Roof (Primary/Secondary Seal) |
| 40400150 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Miscellaneous Losses/Leaks: Loading Racks |
| 40400151 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Valves, Flanges, and Pumps |
| 40400152 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Vapor Collection Losses |
| 40400153 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Vapor Control Unit Losses |
| 40400160 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Standing Loss - Internal Floating Roof w/ Primary Seal |
| 40400161 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss - Int. Floating Roof w/ Primary Seal |
| 40400162 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss - Int. Floating Roof w/ Primary Seal |

| SCC | Type | Description |
|---|---|---|
| 40400163 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss - Internal Floating Roof w/ Primary Seal |
| 40400170 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400171 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400172 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 10: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400173 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 7: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400178 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Gasoline RVP 13/10/7: Withdrawal Loss - Int. Float Roof (Pri/Sec Seal) |
| 40400179 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; Specify Liquid: Internal Floating Roof (Primary/Secondary Seal) |
| 40400199 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Terminals; |
| 40400201 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Breathing Loss (67000 Bbl Capacity) - Fixed Roof Tank |
| 40400202 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Breathing Loss (67000 Bbl Capacity) - Fixed Roof Tank |
| 40400203 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Breathing Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400204 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Working Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400205 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Working Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400206 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Working Loss (67000 Bbl. Capacity) - Fixed Roof Tank |
| 40400207 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss (67000 Bbl Cap.) - Floating Roof Tank |
| 40400208 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Standing Loss (67000 Bbl Cap.) - Floating Roof Tank |
| 40400210 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13/10/7: Withdrawal Loss (67000 Bbl Cap.) - Float Rf Tnk |
| 40400211 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400212 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |
| 40400213 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Filling Loss (10500 Bbl Cap.) - Variable Vapor Space |

| SCC | Type | Description |
|---|---|---|
| 40400230 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Standing Loss - External Floating Roof w/ Primary Seal |
| 40400231 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss - Ext. Floating Roof w/ Primary Seal |
| 40400232 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Standing Loss - Ext. Floating Roof w/ Primary Seal |
| 40400233 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Standing Loss - External Floating Roof w/ Primary Seal |
| 40400240 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400241 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss - Ext. Floating Roof w/ Secondary Seal |
| 40400248 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10/13/7: Withdrawal Loss - Ext. Float Roof (Pri/Sec Seal) |
| 40400249 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: External Floating Roof (Primary/Secondary Seal) |
| 40400250 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Loading Racks |
| 40400251 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Valves, Flanges, and Pumps |
| 40400252 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Miscellaneous Losses/Leaks: Vapor Collection Losses |
| 40400253 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Miscellaneous Losses/Leaks: Vapor Control Unit Losses |
| 40400260 | RBT | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Standing Loss - Internal Floating Roof w/ Primary Seal |
| 40400261 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss - Int. Floating Roof w/ Primary Seal |
| 40400262 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Standing Loss - Int. Floating Roof w/ Primary Seal |
| 40400263 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Standing Loss - Internal Floating Roof w/ Primary Seal |
| 40400270 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400271 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 13: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400272 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10: Standing Loss - Int. Floating Roof w/ Secondary Seal |

| SCC | Type | Description |
|---|---|---|
| 40400273 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 7: Standing Loss - Int. Floating Roof w/ Secondary Seal |
| 40400278 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Gasoline RVP 10/13/7: Withdrawal Loss - Int. Float Roof (Pri/Sec Seal) |
| 40400279 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Bulk Plants; Specify Liquid: Internal Floating Roof (Primary/Secondary Seal) |
| 40400401 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 13: Breathing Loss |
| 40400402 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 13: Working Loss |
| 40400403 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 10: Breathing Loss |
| 40400404 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 10: Working Loss |
| 40400405 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 7: Breathing Loss |
| 40400406 | BTP /BPS | Petroleum and Solvent Evaporation; Petroleum Liquids Storage (non-Refinery); Petroleum Products - Underground Tanks; Gasoline RVP 7: Working Loss |
| 40600101 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Splash Loading |
| 40600126 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Submerged Loading |
| 40600131 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Submerged Loading (Normal Service) |
| 40600136 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Splash Loading (Normal Service) |
| 40600141 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Submerged Loading (Balanced Service) |
| 40600144 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Splash Loading (Balanced Service) |
| 40600147 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Submerged Loading (Clean Tanks) |
| 40600162 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Loaded with Fuel (Transit Losses) |
| 40600163 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Gasoline: Return with Vapor (Transit Losses) |

| SCC | Type | Description |
|---|---|---|
| 40600199 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Tank Cars and Trucks; Not Classified |
| 40600231 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Tankers: Cleaned and Vapor Free Tanks |
| 40600232 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Tankers |
| 40600233 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Barges: Cleaned and Vapor Free Tanks |
| 40600234 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Tankers: Ballasted Tank |
| 40600235 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Ocean Barges Loading - Ballasted Tank |
| 40600236 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Tankers: Uncleaned Tanks |
| 40600237 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Ocean Barges Loading - Uncleaned Tanks |
| 40600238 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Barges: Uncleaned Tanks |
| 40600239 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Tankers: Ballasted Tank |
| 40600240 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Loading Barges: Average Tank Condition |
| 40600241 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Gasoline: Tanker Ballasting |
| 40600299 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Marine Vessels; Not Classified |
| 40600301 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Splash Filling |
| 40600302 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Submerged Filling w/o Controls |
| 40600305 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Unloading |
| 40600306 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Balanced Submerged Filling |
| 40600307 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Underground Tank Breathing and Emptying |
| 40600399 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Gasoline Retail Operations - Stage I; Not Classified ** |
| 40600401 | BTP/BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Filling Vehicle Gas Tanks - Stage II; Vapor Loss w/o Controls |
| 40600501 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Pipeline Petroleum Transport - General - All Products; Pipeline Leaks |

| SCC | Type | Description |
|---|---|---|
| 40600502 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Pipeline Petroleum Transport - General - All Products; Pipeline Venting |
| 40600503 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Pipeline Petroleum Transport - General - All Products; Pump Station |
| 40600504 | RBT | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Pipeline Petroleum Transport - General - All Products; Pump Station Leaks |
| 40600602 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage II; Liquid Spill Loss w/o Controls |
| 40600701 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage I; Splash Filling |
| 40600702 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage I; Submerged Filling w/o Controls |
| 40600706 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage I; Balanced Submerged Filling |
| 40600707 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Consumer (Corporate) Fleet Refueling - Stage I; Underground Tank Breathing and Emptying |
| 40688801 | BTP /BPS | Petroleum and Solvent Evaporation; Transportation and Marketing of Petroleum Products; Fugitive Emissions; Specify in Comments Field |
| 2501050120 | RBT | Storage and Transport; Petroleum and Petroleum Product Storage; Bulk Terminals: All Evaporative Losses; Gasoline |
| 2501055120 | BTP /BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Bulk Plants: All Evaporative Losses; Gasoline |
| 2501060050 | BTP /BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Stage 1: Total |
| 2501060051 | BTP /BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Stage 1: Submerged Filling |
| 2501060052 | BTP /BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Stage 1: Splash Filling |
| 2501060053 | BTP /BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Stage 1: Balanced Submerged Filling |
| 2501060200 | BTP /BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Underground Tank: Total |
| 2501060201 | BTP /BPS | Storage and Transport; Petroleum and Petroleum Product Storage; Gasoline Service Stations; Underground Tank: Breathing and Emptying |
| 2501995000 | BTP /BPS | Storage and Transport; Petroleum and Petroleum Product Storage; All Storage Types: Working Loss; Total: All Products |
| 2505000120 | RBT | Storage and Transport; Petroleum and Petroleum Product Transport; All Transport Types; Gasoline |
| 2505020120 | RBT | Storage and Transport; Petroleum and Petroleum Product Transport; Marine Vessel; Gasoline |

| SCC | Type | Description |
|---|---|---|
| 2505020121 | RBT | Storage and Transport; Petroleum and Petroleum Product Transport; Marine Vessel; Gasoline - Barge |
| 2505030120 | BTP/BPS | Storage and Transport; Petroleum and Petroleum Product Transport; Truck; Gasoline |
| 2505040120 | RBT | Storage and Transport; Petroleum and Petroleum Product Transport; Pipeline; Gasoline |
| 2660000000 | BTP/BPS | Waste Disposal, Treatment, and Recovery; Leaking Underground Storage Tanks; Leaking Underground Storage Tanks; Total: All Storage Types |

Publication No. EPA-454/B-22-001

February 2022

Office of Air Quality Planning and Standards

Air Quality Assessment Division

Research Triangle Park, NC

United States

Environmental Protection

Agency

252

Tab HQ-10: 2010-2020 Design Values (Feb. 21, 2022)
(EPA-HQ-OAR-2021-0663-0010)

| AQS Site ID | State | County | CBSA | CSA | Local Site Name | 2008-2010 Design Value | 2009-2011 Design Value | 2010-2012 Design Value | 2011-2013 Design Value | 2012-2014 Design Value | 2013-2015 Design Value | 2014-2016 Design Value | 2015-2017 Design Value | 2016-2018 Design Value | 2017-2019 Design Value | 2018-2020 Design Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10030010 | Alabama | Baldwin | Daphne-Fairhope-Foley, AL | Mobile-Daphne-Fairhope, AL | Fairhope | 65 | 64 | 68 | 65 | 66 | 65 | 65 | 63 | 59 | 57 | 61 |
| 10331002 | Alabama | Colbert | Florence-Muscle Shoals, AL | Florence-Muscle Shoals, AL | Muscle Shoals | 65 | 67 | 68 | 65 | 65 | 63 | 63 | 62 | 59 | 61 | 61 |
| 10499991 | Alabama | DeKalb | | | Sand Mountain | 70 | 70 | 70 | 66 | 66 | 63 | 63 | 61 | 58 | 61 | 60 |
| 10510001 | Alabama | Elmore | | | Redland | 63 | 63 | 65 | 63 | 63 | 60 | 59 | | | | |
| 10550010 | Alabama | Etowah | Gadsden, AL | | Gadsden | 65 | 65 | 64 | 63 | 65 | 65 | 63 | 62 | 58 | 57 | 60 |
| 10690004 | Alabama | Houston | Dothan, AL | Dothan-Enterprise-Ozark, AL | Dothan | 63 | 64 | 65 | 63 | 65 | 63 | 63 | 63 | 63 | 63 | 63 |
| 10731003 | Alabama | Jefferson | Birmingham-Hoover, AL | Birmingham-Hoover-Talladega, AL | North Birmingham | 69 | 71 | 71 | 67 | 67 | 64 | 66 | 65 | 65 | 67 | 66 |
| 10731005 | Alabama | Jefferson | Birmingham-Hoover, AL | Birmingham-Hoover-Talladega, AL | Fairfield | 73 | 75 | 77 | 74 | 68 | | | | | | |
| 10731009 | Alabama | Jefferson | Birmingham-Hoover, AL | Birmingham-Hoover-Talladega, AL | Mckelvy | 70 | 70 | 70 | | | | | | | | |
| 10731010 | Alabama | Jefferson | Birmingham-Hoover, AL | Birmingham-Hoover-Talladega, AL | Leeds | 69 | 71 | 76 | 76 | 76 | 72 | | 63 | 66 | 64 | 63 |
| 10732006 | Alabama | Jefferson | Birmingham-Hoover, AL | Birmingham-Hoover-Talladega, AL | Hoover | 75 | 75 | 75 | 74 | 74 | | | | | | |
| 10735002 | Alabama | Jefferson | Birmingham-Hoover, AL | Birmingham-Hoover-Talladega, AL | | 72 | 72 | 74 | 73 | | | | | | | |
| 10735003 | Alabama | Jefferson | Birmingham-Hoover, AL | Birmingham-Hoover-Talladega, AL | Corner | 73 | 70 | 73 | 71 | 71 | 67 | 68 | 64 | 63 | 62 | 61 |
| 10755003 | Alabama | Lamar | | | Tarrant Elementary School | 73 | 74 | 80 | 76 | 70 | 68 | 64 | 64 | 64 | 62 | |
| 10890014 | Alabama | Madison | Huntsville, AL | Huntsville-Decatur-Albertville, AL | Huntsville Capshaw Road | 70 | 69 | | | | 68 | 65 | 62 | 62 | 62 | 59 |
| 10892004 | Alabama | Madison | Huntsville, AL | Huntsville-Decatur-Albertville, AL | Huntsville, AL | | | | 66 | 65 | 65 | 63 | 62 | 62 | 63 | 59 |
| 10970003 | Alabama | Mobile | Mobile, AL | Mobile-Daphne-Fairhope, AL | Chickasaw | 72 | 70 | 71 | 69 | 71 | 65 | 62 | 61 | 61 | 60 | 58 |
| 10972005 | Alabama | Mobile | Mobile, AL | Mobile-Daphne-Fairhope, AL | Bay Road | 73 | 71 | 72 | 70 | 68 | 65 | 66 | 64 | 64 | 64 | 62 |
| 11011002 | Alabama | Montgomery | Montgomery, AL | | Morris, Aiken | 68 | 68 | 69 | 65 | 65 | 63 | 62 | 61 | 61 | 59 | 58 |
| 11030011 | Alabama | Morgan | Decatur, AL | Huntsville-Decatur-Albertville, AL | Decatur, Alabama | 66 | 67 | 67 | 65 | 65 | 63 | 63 | 62 | 60 | 62 | 62 |
| 11170004 | Alabama | Shelby | Birmingham-Hoover, AL | Birmingham-Hoover-Talladega, AL | Helena | 74 | 74 | 75 | 73 | 68 | 65 | 67 | 66 | 67 | 66 | 65 |
| 11190002 | Alabama | Sumter | | | Gaston (Sumter) | 60 | 61 | | | | | | | | | |
| 11210002 | Alabama | Talladega | | | West, Sumter Co. | | | | | | 57 | 57 | 57 | 57 | 57 | 56 |
| 11250010 | Alabama | Tuscaloosa | Tuscaloosa, AL | | Duncanville, Tuscaloosa | 68 | 68 | 70 | 67 | 67 | 59 | 60 | 60 | 60 | 56 | 56 |
| 40038001 | Arizona | Cochise | Sierra Vista-Douglas, AZ | | Chiricahua Nm - Entrance Station | 68 | | 70 | 73 | 71 | 68 | 69 | 65 | 66 | 66 | 65 |
| 40058001 | Arizona | Coconino | Flagstaff, AZ | | Flagstaff-Middle School | 66 | | | 69 | 65 | 64 | 64 | 64 | 64 | 63 | 64 |
| 40058010 | Arizona | Coconino | Flagstaff, AZ | | Grand Canyon Np - The Abyss | 68 | 69 | 72 | 72 | 69 | 68 | 67 | 65 | 65 | 64 | 64 |
| 40137003 | Arizona | Gila | Payson, AZ | | Tonto Nm | 71 | 71 | 72 | 72 | 72 | 69 | 69 | 68 | 68 | 67 | 77 |
| 40128000 | Arizona | La Paz | | | Alamo Lake | | | | | | 72 | 72 | 70 | 68 | 64 | 73 |
| 40190021 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | West Phoenix | 73 | 73 | 73 | 78 | | | 73 | 73 | 74 | 73 | 74 |
| 40131003 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Mesa | | | | | 80 | 77 | 75 | 75 | 76 | 75 | 78 |
| 40131004 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | North Phoenix | 70 | 77 | 81 | 81 | 80 | 77 | 75 | 75 | 76 | 75 | 78 |
| 40131010 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Falcon Field | 70 | 68 | 69 | 72 | 74 | 76 | 73 | 74 | 75 | 76 | 78 |
| 40132001 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Glendale | 73 | 74 | 75 | 78 | 76 | 75 | 74 | 75 | 70 | 71 | 72 |
| 40133003 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Pinnacle Peak | 74 | 74 | 77 | 77 | 78 | 74 | 76 | 75 | 77 | 77 | 79 |
| 40134003 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Central Phoenix | 70 | 70 | 71 | 71 | 74 | 76 | 73 | 72 | 71 | 71 | 72 |
| 40134004 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | South Phoenix | 72 | 71 | 74 | 75 | 75 | 72 | 71 | 70 | 69 | 69 | 74 |
| 40134005 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | South Phoenix | 73 | 72 | 72 | 74 | 76 | 75 | 72 | 71 | 72 | 72 | 73 |
| 40134008 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | West Chandler | 73 | 73 | 73 | 74 | 71 | 72 | 71 | 70 | 72 | 72 | 72 |
| 40134010 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Tempe | 70 | 68 | 72 | 71 | 71 | 70 | 69 | 67 | 67 | 66 | 69 |
| 40134011 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Cave Creek | 76 | 75 | 77 | 77 | 74 | 71 | 71 | 70 | 70 | 71 | 74 |
| 40135100 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Dysart | 70 | 64 | 66 | 66 | 66 | 64 | 66 | 63 | 65 | 66 | 67 |
| 40137001 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Buckeye | 64 | 64 | 64 | 70 | 71 | 70 | 68 | 63 | 66 | 67 | 69 |
| 40137020 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | St Johns Air Monitoring Site | 76 | 76 | 75 | 75 | 69 | 68 | 68 | 66 | 66 | 66 | 68 |
| 40137021 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Service Center Air Monitoring Station | 76 | 73 | 77 | 77 | 77 | 74 | 72 | 73 | 75 | 75 | 76 |
| 40137022 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Red Mountain Air Monitoring Station | 75 | 74 | 75 | 75 | 76 | 74 | 74 | 74 | 77 | 75 | 78 |
| 40137024 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Jln Air Monitoring Station | 73 | 72 | 74 | 74 | 73 | 74 | 74 | 74 | 74 | 73 | 74 |
| 40139508 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | High School Air Monitoring Station | 72 | 72 | 74 | 74 | 76 | 75 | 71 | 71 | 71 | 71 | 73 |
| 40139702 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Humboldt Mountain | 69 | 69 | 74 | 78 | 76 | 74 | 73 | 73 | 74 | 73 | 73 |
| 40139704 | Arizona | Maricopa | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | Coachline | 72 | 71 | 72 | 72 | 70 | 69 | 69 | 67 | 68 | 67 | 68 |
| 40213001 | Arizona | Pinal | Phoenix-Mesa-Scottsdale, AZ | Phoenix-Mesa-Scottsdale, AZ | A J Maintenance Yard | 72 | 72 | 76 | 74 | 74 | 70 | 69 | 69 | 69 | 71 | 73 |
| 40213003 | Arizona | Pinal | Tucson, AZ | Tucson-Nogales, AZ | Casa Grande Airport | 73 | 73 | 74 | 74 | 72 | 68 | 67 | 65 | 65 | 66 | 68 |
| 40213007 | Arizona | Pinal | | | Pinal Air Park | 69 | 69 | 70 | 71 | 71 | 66 | 66 | 65 | 66 | 66 | 68 |
| 40217001 | Arizona | Pinal | | | Saraton Air Monitoring Site | 67 | 67 | 69 | 73 | 72 | 70 | 67 | 65 | 65 | 65 | 67 |
| 40218001 | Arizona | Pinal | | | Queen Valley | 67 | 67 | 69 | 72 | 70 | 67 | 65 | 64 | 64 | 64 | 68 |
| 40239508 | Arizona | Santa Cruz | Nogales, AZ | Tucson-Nogales, AZ | Prescott Pioneer Park | 74 | 74 | 76 | | 67 | 67 | 67 | 67 | 66 | 66 | 64 |
| 40258033 | Arizona | Yavapai | Prescott, AZ | | Prescott Pioneer Park | 73 | 73 | 72 | 71 | 71 | 69 | 64 | 64 | 67 | 67 | 68 |
| 40278011 | Arizona | Yuma | Yuma, AZ | | Yuma Supersite | 64 | 64 | 65 | 67 | 67 | 65 | 65 | 65 | 67 | 66 | 68 |
| 50191002 | Arkansas | Clark | Arkadelphia, AR | | Caddo Valley | | | 73 | 73 | 72 | 69 | 73 | 74 | 76 | 72 | 73 |
| 50350005 | Arkansas | Crittenden | Memphis, TN-MS-AR | Memphis-Forrest City, TN-MS-AR | Marion | 74 | 74 | 74 | 72 | 71 | 67 | 67 | 66 | 68 | 59 | 57 |
| 50510001 | Arkansas | Newton | | | Huron | 66 | 66 | 66 | 64 | 64 | 61 | 58 | 58 | 58 | 58 | 58 |
| 51130003 | Arkansas | Polk | | | Eagle Mountain | 61 | 61 | 63 | 63 | 62 | 62 | 61 | 61 | 60 | 59 | 60 |
| 51190007 | Arkansas | Pulaski | Little Rock-North Little Rock, AR | Little Rock-North Little Rock, AR | Parr | 70 | 72 | 73 | 73 | 71 | 68 | 66 | 66 | 62 | 60 | 60 |
| 51191002 | Arkansas | Pulaski | Little Rock-North Little Rock, AR | Little Rock-North Little Rock, AR | Nr Airport | 65 | 65 | 67 | 69 | 65 | 63 | 63 | 63 | 60 | 61 | 62 |
| 51191008 | Arkansas | Pulaski | Little Rock-North Little Rock, AR | Little Rock-North Little Rock, AR | Doyle Springs Road | 67 | 67 | 70 | 70 | 68 | 66 | 65 | 64 | 63 | 62 | 60 |
| 51430005 | Arkansas | Washington | | | Fayetteville | 64 | 68 | 68 | 71 | 71 | 66 | 63 | 62 | 61 | 61 | 60 |
| 51431006 | Arkansas | Washington | | | Fayetteville Airport | | | | | | 60 | 63 | 60 | 60 | 60 | 60 |
| 60010007 | California | Alameda | San Jose-San Francisco-Oakland, CA | San Jose-San Francisco-Oakland, CA | Livermore | 80 | 76 | 73 | 71 | 72 | 73 | 76 | 74 | 73 | 73 | 69 |
| 60010009 | California | Alameda | San Jose-San Francisco-Oakland, CA | San Jose-San Francisco-Oakland, CA | Fremont | 53 | 49 | 49 | 48 | | | 49 | 53 | 54 | 51 | 48 |
| 60010011 | California | Alameda | San Jose-San Francisco-Oakland, CA | San Jose-San Francisco-Oakland, CA | Oakland West | | | | | | | | | | | |
| 60011001 | California | Alameda | San Jose-San Francisco-Oakland, CA | San Jose-San Francisco-Oakland, CA | Berkeley Aquatic Park | | | | | | | | | | | |
| 60012004 | California | Alameda | San Jose-San Francisco-Oakland, CA | San Jose-San Francisco-Oakland, CA | Hayward | | | | | | | | | | | |
| 60030010 | California | Alpine | | | Jackson-Clinton Road | 81 | 79 | 77 | 77 | 72 | 72 | 72 | 74 | 74 | 71 | 67 |
| 60070007 | California | Butte | Chico, CA | | Paradise - Airport | 79 | 77 | 77 | 77 | 75 | 74 | 75 | 76 | 76 | 74 | 73 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60070008 | California | Butte | Chico, CA | | Chico-East Avenue | 71 | 66 | 65 | 65 | 65 | 66 | 66 | 66 | 64 | 62 | 61 |
| 60090001 | California | Calaveras | | | San Andreas-Gold Strike Road | 83 | 77 | 76 | 72 | 71 | 73 | 76 | 78 | 77 | 73 | 72 |
| 60111002 | California | Colusa | | | Colusa-Sunrise Blvd | 66 | 62 | 61 | 60 | 60 | 60 | 63 | 63 | 62 | 58 | 55 |
| 60130002 | California | Contra Costa | San Francisco-Oakland-Hayward, | San Jose-San Francisco-Oakland, CA | Concord | 74 | 73 | 72 | 67 | 64 | 64 | 67 | 66 | 60 | 62 | 63 |
| 60131002 | California | Contra Costa | San Francisco-Oakland-Hayward, | San Jose-San Francisco-Oakland, CA | Bethel Island | 76 | 74 | 73 | 68 | 67 | 66 | 68 | 68 | 67 | 65 | 65 |
| 60131004 | California | Contra Costa | San Francisco-Oakland-Hayward, | San Jose-San Francisco-Oakland, CA | San Pablo | | | | 51 | 52 | 55 | 54 | 53 | 50 | 52 | 51 |
| 60132007 | California | Contra Costa | San Francisco-Oakland-Hayward, | San Jose-San Francisco-Oakland, CA | San Ramon | | | | | 67 | 70 | 69 | 68 | 65 | 67 | 66 |
| 60170010 | California | El Dorado | Sacramento--Roseville--Arden- | Sacramento-Roseville, CA | Placerville-Gold Nugget Way | 90 | 80 | 81 | 82 | 84 | 81 | 85 | 83 | 88 | 81 | 84 |
| 60170012 | California | El Dorado | Sacramento--Roseville--Arden- | Sacramento-Roseville, CA | Echo Summit | 71 | 67 | 69 | 69 | 69 | | | | | | |
| 60170020 | California | El Dorado | Sacramento--Roseville--Arden- | Sacramento-Roseville, CA | Cool | 89 | 84 | 83 | 81 | 80 | 79 | 82 | 80 | 84 | 80 | 80 |
| 60190007 | California | Fresno | Fresno, CA | Fresno-Madera, CA | Fresno-Drummond | 92 | 95 | 95 | 94 | 88 | 86 | 86 | 89 | 86 | 82 | 80 |
| 60190011 | California | Fresno | Fresno, CA | Fresno-Madera, CA | Fresno - Garland | 102 | 96 | 94 | 89 | 89 | 87 | 89 | 91 | 90 | 86 | 84 |
| 60190242 | California | Fresno | Fresno, CA | Fresno-Madera, CA | Fresno-Sky Park | 97 | 95 | 92 | 88 | 87 | 86 | 86 | 84 | 83 | 80 | 79 |
| 60192009 | California | Fresno | Fresno, CA | Fresno-Madera, CA | Tranquillity | | | 77 | 77 | 75 | 75 | 76 | 76 | 75 | 72 | 70 |
| 60194001 | California | Fresno | Fresno, CA | Fresno-Madera, CA | Parlier | 92 | 88 | 92 | 92 | 92 | 91 | 91 | 92 | 88 | 84 | 81 |
| 60195001 | California | Fresno | Fresno, CA | Fresno-Madera, CA | Clovis-Villa | 103 | 99 | 98 | 94 | 95 | 93 | 94 | 90 | 89 | 84 | 84 |
| 60210003 | California | Glenn | | | Willows-Colusa Street | 66 | 65 | 63 | 65 | 66 | 65 | 64 | 63 | | | |
| 60231004 | California | Humboldt | Eureka-Arcata-Fortuna, CA | | Jacobs | 46 | 46 | 45 | | | | | 43 | 41 | 42 | 41 |
| 60231005 | California | Humboldt | Eureka-Arcata-Fortuna, CA | | Humboldt Hill | | | | | 44 | 44 | | | | | |
| 60250005 | California | Imperial | El Centro, CA | | Calexico-Ethel Street | 78 | 73 | 75 | 76 | 78 | 77 | 76 | 77 | 77 | 79 | 78 |
| 60251003 | California | Imperial | El Centro, CA | | El Centro-9th Street | 77 | 80 | 81 | 82 | 80 | 78 | 76 | 76 | 76 | 72 | 68 |
| 60254003 | California | Imperial | El Centro, CA | | Westmorland | 75 | 73 | 71 | | | | | | | 61 | |
| 60254004 | California | Imperial | El Centro, CA | | Niland-English Road | 74 | 73 | 70 | 71 | 70 | 70 | 67 | 63 | 56 | 54 | |
| 60270002 | California | Inyo | | | White Mountain Research Center | | | | | | | | 61 | 64 | 66 | 66 |
| 60290007 | California | Kern | Bakersfield, CA | | Edison | 101 | 96 | 93 | 86 | 84 | 84 | 87 | 87 | 89 | 88 | 93 |
| 60290008 | California | Kern | Bakersfield, CA | | Maricopa | 85 | 88 | 87 | 84 | 79 | 79 | 81 | 83 | 85 | 83 | 85 |
| 60290011 | California | Kern | Bakersfield, CA | | Mojave | 83 | 80 | 79 | 81 | 84 | 83 | 84 | 81 | 85 | 81 | 86 |
| 60290014 | California | Kern | Bakersfield, CA | | Bakersfield-California | 93 | 88 | 89 | 86 | 85 | 85 | 84 | 86 | 88 | 87 | 85 |
| 60290232 | California | Kern | Bakersfield, CA | | Oildale | 94 | 89 | 89 | 84 | 81 | 79 | 77 | 79 | 82 | 84 | 83 |
| 60292012 | California | Kern | Bakersfield, CA | | Bakersfield-Muni | | | | | 91 | 90 | 90 | 90 | 88 | 84 | 85 |
| 60295002 | California | Kern | Bakersfield, CA | | Arvin-Di Giorgio | | 73 | 91 | 89 | 88 | 87 | 87 | 86 | 89 | 87 | 89 |
| 60296001 | California | Kern | Bakersfield, CA | | Shafter | 88 | 85 | 86 | 82 | 81 | 80 | 81 | 80 | 81 | 79 | 82 |
| 60311004 | California | Kings | Hanford-Corcoran, CA | Visalia-Porterville-Hanford, CA | Hanford-Irwin | | | 90 | 84 | 84 | 85 | 84 | 84 | 82 | 80 | 80 |
| 60333002 | California | Lake | Clearlake, CA | | Lakeport-S. Main Street | 61 | 57 | 58 | 59 | 61 | 59 | 58 | 57 | 56 | 54 | 54 |
| 60370002 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Azusa | 89 | 82 | 78 | 80 | 80 | 83 | 88 | 96 | 99 | 98 | 97 |
| 60370016 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Glendora | 103 | 97 | 93 | 92 | 93 | 93 | 96 | 101 | 103 | 103 | 107 |
| 60370113 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | West Los Angeles | 72 | 68 | 65 | 62 | 67 | 68 | 70 | | | | 70 |
| 60371002 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Burbank | 84 | 81 | 79 | 80 | 76 | | | | | | |
| 60371103 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Los Angeles-North Main Street | 70 | 65 | 64 | 62 | 66 | 68 | 71 | 74 | 74 | 72 | 76 |
| 60371201 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Reseda | 91 | 90 | 90 | 90 | 87 | 84 | 85 | 89 | 91 | 91 | 92 |
| 60371302 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Compton | | 58 | 58 | | | | 67 | 67 | 64 | 64 | 64 |
| 60371602 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Pico Rivera #2 | 69 | 64 | 63 | | 73 | 74 | 76 | 76 | 75 | 75 | 78 |
| 60371701 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Pomona | 90 | 85 | 82 | 85 | 86 | 89 | 90 | 95 | 91 | 88 | 88 |
| 60372005 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Pasadena | 87 | 82 | 77 | 75 | 78 | 79 | 83 | 85 | 86 | 88 | 93 |
| 60374002 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Long Beach (North) | 61 | 59 | 58 | | | | | | | | |
| 60374006 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Long Beach (Hudson) | | | | | | | | 57 | 56 | 56 | |
| 60375005 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Lax Hastings | 61 | | | | 64 | 68 | 70 | 66 | 63 | 61 | 62 |
| 60376012 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Santa Clarita | 97 | 97 | 96 | 99 | 97 | 94 | 96 | 98 | 100 | 100 | 101 |
| 60379033 | California | Los Angeles | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Lancaster-Division Street | 91 | 91 | 89 | 90 | 86 | 90 | 88 | 89 | 85 | 82 | 80 |
| 60390004 | California | Madera | Madera, CA | Fresno-Madera, CA | Madera-Pump Yard | 84 | 81 | 78 | 79 | 81 | 82 | 83 | 80 | 78 | 76 | 76 |
| 60392010 | California | Madera | Madera, CA | Fresno-Madera, CA | Madera-City | | | 86 | 84 | 84 | 83 | 83 | 84 | 81 | 78 | 78 |
| 60410001 | California | Marin | San Francisco-Oakland-Hayward, | San Jose-San Francisco-Oakland, CA | San Rafael | 54 | 53 | 51 | 53 | 56 | 61 | 61 | 58 | 54 | 55 | 56 |
| 60430003 | California | Mariposa | | | Yosemite Np - Turtleback Dome | 83 | 77 | 78 | 77 | 77 | 74 | 74 | 75 | 79 | 77 | 79 |
| 60430006 | California | Mariposa | | | Jerseydale | 80 | 75 | 77 | 77 | 78 | 75 | 75 | 74 | 76 | 74 | 79 |
| 60450008 | California | Mendocino | Ukiah, CA | | Ukiah-Gobbi Street | 53 | 47 | 49 | | | | 51 | 52 | 52 | 53 | 54 |
| 60470003 | California | Merced | Merced, CA | Modesto-Merced, CA | Merced-Coffee | 91 | 84 | 83 | 81 | 81 | 82 | 82 | 81 | 79 | 76 | 76 |
| 60530002 | California | Monterey | Salinas, CA | | Carmel Valley | 60 | 58 | 57 | 56 | 58 | 60 | 59 | 57 | 55 | 55 | 53 |
| 60530008 | California | Monterey | Salinas, CA | | King City 2 | 58 | 57 | 60 | 57 | 58 | 60 | 60 | 59 | 56 | 56 | 56 |
| 60531003 | California | Monterey | Salinas, CA | | Salinas 3 | 56 | 54 | 52 | 51 | 53 | 55 | 55 | 53 | 52 | 53 | 51 |
| 60550004 | California | Napa | Napa, CA | San Jose-San Francisco-Oakland, CA | Napa Valley College | 66 | 65 | 63 | 59 | 58 | 61 | 62 | 63 | 59 | 59 | 58 |
| 60570005 | California | Nevada | Truckee-Grass Valley, CA | Sacramento-Roseville, CA | Grass Valley-Litton Building | 83 | 78 | 76 | 76 | 78 | 81 | 83 | 86 | 90 | 85 | 82 |
| 60570007 | California | Nevada | Truckee-Grass Valley, CA | Sacramento-Roseville, CA | White Cloud | 81 | 75 | 76 | 72 | 73 | 71 | | | | | |
| 60590007 | California | Orange | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Anaheim | 68 | 64 | 63 | 64 | 68 | 68 | 70 | 69 | 69 | 67 | 69 |
| 60591003 | California | Orange | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Costa Mesa | 66 | 63 | 60 | 62 | 66 | 69 | 69 | | | | |
| 60592022 | California | Orange | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | Mission Viejo | 81 | 74 | 70 | 72 | 74 | 75 | 77 | 78 | 78 | 79 | 82 |
| 60595001 | California | Orange | Los Angeles-Long Beach-Anaheim, | Los Angeles-Long Beach, CA | La Habra | 74 | 71 | 70 | 68 | 70 | 71 | 74 | 76 | 76 | 75 | 77 |
| 60610003 | California | Placer | Sacramento--Roseville--Arden- | Sacramento-Roseville, CA | Auburn-Atwood | 87 | 85 | 84 | 80 | 78 | 79 | 83 | 84 | 88 | 86 | |
| 60610004 | California | Placer | Sacramento--Roseville--Arden- | Sacramento-Roseville, CA | Colfax-City Hall | 78 | 74 | 75 | 73 | 73 | 73 | 76 | 77 | 85 | 82 | |
| 60610006 | California | Placer | Sacramento--Roseville--Arden- | Sacramento-Roseville, CA | Roseville-N Sunrise Ave | 90 | 86 | 85 | 81 | 81 | 77 | 80 | 79 | 81 | 75 | 72 |
| 60612003 | California | Placer | Sacramento--Roseville--Arden- | Sacramento-Roseville, CA | Lincoln-2885 Moore Road | | | | | 71 | 69 | 74 | 75 | | | |
| 60650004 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Mira Loma (Bellegrave) | 97 | 85 | | | | | | | | | |
| 60650008 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Joshua Tree Np - Cottonwood | 80 | | | | 81 | 80 | 79 | 74 | | | |
| 60650009 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Pechanga | | | | 73 | 76 | 74 | 71 | | 70 | 71 | 73 |
| 60650012 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Banning Airport | 102 | 99 | 98 | 95 | 93 | 92 | 93 | 95 | 98 | 98 | 99 |
| 60650012 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Banning Airport | 102 | 99 | 98 | 95 | 93 | 92 | 93 | 95 | 98 | 98 | 99 |
| 60650016 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Temecula | | | | 77 | 76 | 76 | 77 | 80 | 80 | 79 | 78 |
| 60650016 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Temecula | | | | 77 | 76 | 76 | 77 | 80 | 80 | 79 | 78 |
| 60650016 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Temecula | | | | 77 | 76 | 76 | 77 | 80 | 80 | 79 | 78 |
| 60650016 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Temecula | | | | 77 | 76 | 76 | 77 | 80 | 80 | 79 | 78 |
| 60651016 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Morongo Air Monitoring Station | 102 | 101 | 100 | 101 | 99 | 98 | 97 | 101 | 101 | 101 | 99 |
| 60652002 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Indio | 85 | 84 | 84 | 85 | 84 | 82 | 81 | 82 | 85 | 86 | 84 |
| 60655001 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Palm Springs | 95 | 93 | 92 | 92 | 91 | 88 | 87 | 88 | 91 | 89 | 88 |
| 60656001 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Perris | 102 | 98 | 94 | 90 | 89 | 90 | 91 | 93 | 93 | 93 | 94 |
| 60658001 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Rubidoux | 97 | 95 | 98 | 98 | 93 | 93 | 94 | 98 | 98 | 96 | 96 |
| 60658005 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Mira Loma (Van Buren) | 93 | 91 | 93 | 94 | 91 | 90 | 91 | 96 | 98 | 98 | 98 |
| 60659001 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Lake Elsinore | 96 | 91 | 88 | 86 | 82 | 84 | 86 | 91 | 89 | 87 | 87 |
| 60659003 | California | Riverside | Riverside-San Bernardino-Ontario, | Los Angeles-Long Beach, CA | Blythe-445 W Murphy Street | | | 68 | 66 | 70 | 66 | | | | | 55 |
| 60670002 | California | Sacramento | Sacramento--Roseville--Arden- | Sacramento-Roseville, CA | North Highlands-Blackfoot | 75 | 77 | 77 | 76 | 75 | 74 | 77 | 78 | 78 | 74 | 72 |

| Code | County | Metro Area | Location |
|---|---|---|---|
| 60670000 California | Sacramento | Sacramento-Roseville, CA | Sacramento-Del Paso Manor |
| 60670011 California | Sacramento | Sacramento-Roseville, CA | Sacramento-T Street |
| 60670012 California | Sacramento | Sacramento-Roseville, CA | Elk Grove-Bruceville |
| 60670014 California | Sacramento | Sacramento-Roseville, CA | Folsom Natoma St. |
| 60670010 California | Sacramento | Sacramento-Roseville, CA | Sacramento-Sunrise Blvd/Greenback Ln |
| 60670020 California | Sacramento | Sacramento-Roseville, CA | Sloughhouse |
| 60690007 California | San Benito | San Jose-San Francisco-Oakland, CA | |
| 60690008 California | San Benito | San Jose-San Francisco-Oakland, CA | Hollister |
| 60710001 California | San Bernardino | Los Angeles-Long Beach, CA | Barstow |
| 60710005 California | San Bernardino | Los Angeles-Long Beach, CA | Fontana-Arrow Highway |
| 60710012 California | San Bernardino | Los Angeles-Long Beach, CA | Phelan-Beekley Road & Phelan Road |
| 60710306 California | San Bernardino | Los Angeles-Long Beach, CA | Victorville-Park Avenue |
| 60711004 California | San Bernardino | Los Angeles-Long Beach, CA | Upland |
| 60711234 California | San Bernardino | Los Angeles-Long Beach, CA | Trona - Athol/Telescope #2 |
| 60712002 California | San Bernardino | | Fontana |
| 60714003 California | San Bernardino | Los Angeles-Long Beach, CA | Hesperia-Olive Street |
| 60714004 California | San Bernardino | Los Angeles-Long Beach, CA | Redlands |
| 60714010 California | San Bernardino | Los Angeles-Long Beach, CA | Joshua Tree Np - Black Rock |
| 60731002 California | San Diego | | San Bernardino |
| 60731003 California | San Diego | | Chula Vista |
| 60731004 California | San Diego | | Del Mar |
| 60731006 California | San Diego | | Escondido |
| 60731008 California | San Diego | | Alpine |
| 60731009 California | San Diego | | Camp Pendleton |
| 60731010 California | San Diego | | San Diego - Beardsley Street |
| 60731014 California | San Diego | | Donovan |
| 60750005 California | San Francisco | San Jose-San Francisco-Oakland, CA | Kearny Via Rd. |
| 60771002 California | San Joaquin | | Stockton-Hazelton |
| 60772010 California | San Joaquin | | Tracy-Airport |
| 60790005 California | San Luis Obispo | | Paso Robles |
| 60790006 California | San Luis Obispo | | San Luis Obispo |
| 60790009 California | San Luis Obispo | | Morro Bay |
| 60792002 California | San Luis Obispo | | Nipomo Regional Park (Hwy) |
| 60792003 California | San Luis Obispo | | Atascadero |
| 60798002 California | San Luis Obispo | | Red Hills |
| 60799001 California | San Luis Obispo | | Carrizo Plains |
| 60811001 California | San Mateo | San Jose-San Francisco-Oakland, CA | Redwood City |
| 60830008 California | Santa Barbara | | El Capitan |
| 60831008 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Santa Barbara |
| 60831011 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Santa Maria |
| 60831013 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Lompoc-HSP |
| 60831014 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Lompoc |
| 60831015 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Paradise Road |
| 60831016 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Nipomo |
| 60831017 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Carpinteria |
| 60831021 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Las Flores Canyon #1 |
| 60831025 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Lompoc-West |
| 60831031 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Goleta |
| 60832011 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Santa Ynez |
| 60834003 California | Santa Barbara | Santa Maria-Santa Barbara, CA | Vafb-South Base |
| 60850002 California | Santa Clara | San Jose-San Francisco-Oakland, CA | Gilroy |
| 60851001 California | Santa Clara | San Jose-San Francisco-Oakland, CA | San Jose - Jackson |
| 60852006 California | Santa Clara | San Jose-San Francisco-Oakland, CA | Los Gatos |
| 60852009 California | Santa Clara | San Jose-San Francisco-Oakland, CA | San Martin |
| 60853001 California | Santa Clara | San Jose-San Francisco-Oakland, CA | Cupertino-Vista |
| 60870007 California | Santa Cruz | Santa Cruz-Watsonville, CA | Santa Cruz |
| 60890004 California | Shasta | Redding-Red Bluff, CA | Redding-Health Department |
| 60890007 California | Shasta | Redding-Red Bluff, CA | Anderson - North Street |
| 60890009 California | Shasta | Redding-Red Bluff, CA | Shasta Lake - Lake Blvd |
| 60893003 California | Shasta | Redding-Red Bluff, CA | |
| 60950005 California | Solano | Vallejo-Fairfield, CA | Vallejo |
| 60950004 California | Solano | Vallejo-Fairfield, CA | Fairfield |
| 60951004 California | Solano | Vallejo-Fairfield, CA | Vacaville-Ulatis Drive |
| 60952001 California | Solano | Vallejo-Fairfield, CA | Bethel Island - 5th St |
| 60970003 California | Sonoma | Santa Rosa, CA | Sonoma-Barrett/Street |
| 60990005 California | Stanislaus | Modesto, CA | Turlock |
| 60990006 California | Stanislaus | Modesto, CA | Modesto-14th Street |
| 61010003 California | Sutter | | Yuba City |
| 61030006 California | Tehama | Red Bluff, CA | Tuscan Butte (Seasonal) |
| 61030007 California | Tehama | Red Bluff, CA | Red Bluff-Walnut St. (District Office) |
| 61050002 California | Trinity | | |
| 61060006 California | Tulare | Visalia-Porterville-Hanford, CA | Sequoia Np Ash Mtn (Lwr Kaweah) |
| 61070006 California | Tulare | Visalia-Porterville-Hanford, CA | Visalia-Church |
| 61072002 California | Tulare | Visalia-Porterville-Hanford, CA | Porterville-Hanford, CA |
| 61090004 California | Tuolumne | | Sonora-Barretta Street |
| 61110007 California | Ventura | Los Angeles-Long Beach, CA | Thousand Oaks |
| 61110009 California | Ventura | Los Angeles-Long Beach, CA | Piru - Pacific |
| 61111004 California | Ventura | Los Angeles-Long Beach, CA | Ojai - East Ojai Ave |
| 61112002 California | Ventura | Los Angeles-Long Beach, CA | Simi Valley-Cochran Street |
| 61113001 California | Ventura | Los Angeles-Long Beach, CA | El Rio-Rio Mesa School #2 |
| 61130004 California | Yolo | Sacramento-Roseville, CA | Davis-UC Campus |
| 61130006 California | Yolo | Sacramento-Roseville, CA | Woodland-Gibson Road |
| 80013001 Colorado | Adams | Denver-Aurora, CO | Welby |

| ID | State | City | Facility | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80804000 | Colorado | Arapahoe | Denver-Aurora-Lakewood, CO | Highland Reservoir | | | | | | | | 74 | | 73 | 77 |
| 80130011 | Colorado | Boulder | Denver-Aurora-Lakewood, CO | Aurora East | 73 | 71 | | | | | | 71 | 73 | 74 | 71 |
| 80130006 | Colorado | Boulder | Boulder, CO | South Boulder Creek | | 74 | | | | | | | | | 70 |
| 80130006 | Colorado | Boulder | Boulder, CO | Boulder Reservoir | | | | | | | | | | | |
| 80110014 | Colorado | Denver | Denver-Aurora-Lakewood, CO | Boulder Reservoir | | | | | | | | | | | |
| 80310014 | Colorado | Denver | Denver-Aurora-Lakewood, CO | Denver - Carriage | 68 | 65 | 69 | 65 | 69 | | | | | 68 | 71 |
| 80310025 | Colorado | Denver | Denver-Aurora-Lakewood, CO | Denver - CAMP | | 69 | 73 | | | | | | | | |
| 80310027 | Colorado | Denver | Denver-Aurora-Lakewood, CO | Denver Municipal Animal Shelter | | | | | | | | | | | |
| 80310026 | Colorado | Denver | Denver-Aurora-Lakewood, CO | La Casa | | | | | | | | | 68 | | 71 |
| 80350006 | Colorado | Douglas | Denver-Aurora-Lakewood, CO | Chatfield State Park | 76 | 77 | 82 | 77 | 77 | 69 | 81 | 78 | 78 | | 81 |
| 80410016 | Colorado | El Paso | Colorado Springs, CO | U.S. Air Force Academy | 66 | 67 | 72 | 66 | 67 | 66 | 71 | 67 | 70 | | 72 |
| 80410016 | Colorado | El Paso | Colorado Springs, CO | Manitou Springs | 69 | 69 | 70 | 74 | 70 | 66 | 74 | 68 | 68 | | 72 |
| 80450012 | Colorado | Garfield | Colorado Springs, CO | USAFA Visitor Center | | | | | | | | | | | |
| 80450012 | Colorado | Garfield | Glenwood Springs, CO | Rifle Health Dept | | | | 65 | 64 | 63 | 63 | 65 | 65 | | |
| 80590006 | Colorado | Gunnison | Edwards Glenwood Springs, CO | Gothic | | | | | | 61 | | 63 | 60 | 66 | 67 |
| 80570005 | Colorado | Jackson | | Walden - CO, Chandler Ranch | | | | | | | | | | | |
| 80590006 | Colorado | Jefferson | Denver-Aurora-Lakewood, CO | Arvada | 73 | 74 | | | 75 | 75 | 72 | 71 | 71 | 71 | 71 |
| 80590002 | Colorado | Jefferson | Denver-Aurora-Lakewood, CO | Welch | 71 | 71 | 76 | 78 | 79 | 79 | 77 | 78 | 78 | 76 | 79 |
| 80590011 | Colorado | Jefferson | Denver-Aurora-Lakewood, CO | Rocky Flats-N | 78 | 78 | 80 | 83 | 82 | 80 | 80 | 79 | 79 | 76 | 80 |
| 80590013 | Colorado | Jefferson | Denver-Aurora-Lakewood, CO | National Renewable Energy Labs - West | 75 | 75 | 75 | 72 | 75 | 70 | 79 | 70 | 70 | | |
| 80690007 | Colorado | La Plata | Durango, CO | Aspen Park | | | | 72 | | 67 | | 67 | | | |
| 80671000 | Colorado | La Plata | Durango, CO | | 71 | | 73 | 69 | | 72 | | | | | |
| 80690011 | Colorado | La Plata | Durango, CO | Ute 3 | 66 | 66 | 68 | 68 | 69 | 68 | 68 | 68 | 69 | | 68 |
| 80697003 | Colorado | La Plata | Durango, CO | Ute 3 | 66 | 66 | | | 69 | | 69 | 69 | 69 | | |
| 80690007 | Colorado | Larimer | Fort Collins, CO | Rocky Mountain Nat - Long'S Peak | 71 | 71 | 75 | 76 | 76 | 70 | 75 | 70 | 74 | 68 | 70 |
| 80690007 | Colorado | Larimer | Fort Collins, CO | Fort Collins - West | 71 | 71 | | | 74 | 78 | 75 | 75 | 77 | 77 | 75 |
| 80690011 | Colorado | Larimer | Fort Collins, CO | Fort Collins - CSU | 71 | 71 | | 71 | | | | | | | |
| 80691004 | Colorado | Larimer | Fort Collins, CO | Fort Collins - Csu - S. Mason | 65 | | 65 | 65 | | | 64 | | | 67 | 67 |
| 80690007 | Colorado | Mesa | Fort Collins, CO | Palisade Water Treatment | | | | 68 | 64 | 64 | 63 | 64 | 63 | 65 | 65 |
| 80810002 | Colorado | Moffat | Craig, CO | Lay Peak | | | | | | | | | | | |
| 80810001 | Colorado | Moffat | Craig, CO | Elk Canyon | | | | | | 62 | | 62 | | | |
| 80830006 | Colorado | Montezuma | Steamboat Springs-Craig, CO | Cortez - Health Dept | 68 | 68 | 68 | 68 | 65 | 65 | 66 | 66 | 68 | | |
| 80830101 | Colorado | Montezuma | Steamboat Springs-Craig, CO | Mesa Verde National Park | | | 63 | 63 | 63 | 63 | 61 | 61 | 60 | | |
| 81030006 | Colorado | Rio Blanco | | Rangely - Weld County Tower | | | | 60 | 60 | 60 | 63 | 60 | 60 | | 68 |
| 81030006 | Colorado | Rio Blanco | | Rangely, Golf Course | 72 | 70 | 72 | 73 | 73 | 72 | 71 | 72 | 70 | | 70 |
| 81230009 | Colorado | Weld | Greeley, CO | Greeley - Weld County Tower | 70 | 70 | 76 | 76 | 72 | 70 | 72 | 72 | 70 | 70 | 70 |
| 90010017 | Connecticut | Fairfield | Bridgeport-Stamford-Norwalk, CT | Greenwich Point Park | 78 | 78 | 80 | 85 | 83 | 84 | 84 | 83 | 79 | 81 | 82 |
| 90011121 | Connecticut | Fairfield | Bridgeport-Stamford-Norwalk, CT | Western Conn State Univ | 81 | 81 | 80 | 85 | 85 | 87 | 84 | 83 | 83 | 80 | 82 |
| 90019003 | Connecticut | Fairfield | Bridgeport-Stamford-Norwalk, CT | Stratford Lighthouse | 79 | 79 | 85 | 85 | 85 | 83 | 83 | 81 | 83 | 82 | 82 |
| 90013007 | Connecticut | Fairfield | Bridgeport-Stamford-Norwalk, CT | Sherwood Island Connector (Westport) | 74 | 74 | 72 | | 72 | 76 | 76 | | 74 | | 67 |
| 90010007 | Connecticut | Hartford | Hartford-West Hartford, CT | McAuliffe Park | 72 | 72 | 75 | 73 | 72 | 76 | 74 | 74 | 72 | 70 | 70 |
| 90030002 | Connecticut | Hartford | Hartford-West Hartford, CT | Mohawk Mt-Cornwall | 69 | 69 | 72 | 72 | 72 | 76 | 74 | 76 | 74 | 77 | 74 |
| 90070007 | Connecticut | Middlesex | Hartford-West Hartford, CT | Cvh | 67 | 67 | 69 | 80 | 81 | 81 | 81 | 80 | 78 | 76 | 72 |
| 90099017 | Connecticut | New Haven | New Haven-Milford, CT | Criscuolo Park-New Haven | 69 | 69 | 74 | 73 | 76 | 79 | 78 | 78 | 74 | 75 | 72 |
| 90099002 | Connecticut | New Haven | New Haven-Milford, CT | Hammonasset State Park | 76 | 76 | 74 | 78 | 79 | 81 | 81 | 82 | 80 | 80 | 79 |
| 90110124 | Connecticut | New London | Norwich-New London, CT | Stonington | 76 | 76 | 76 | 74 | 76 | 74 | 74 | 77 | 75 | 73 | 69 |
| 90110101 | Connecticut | New London | Norwich-New London, CT | Fort Griswold Park | 79 | 79 | 77 | 79 | 80 | 84 | 79 | 76 | 77 | 73 | 73 |
| 90130007 | Connecticut | Tolland | Hartford-West Hartford, CT | | 73 | 73 | 73 | 76 | 76 | 80 | 76 | 76 | 73 | 71 | 69 |
| 90190003 | Connecticut | Windham | Worcester, MA-CT | Abington | | | 71 | 71 | 71 | 73 | 73 | 73 | 74 | 73 | 71 |
| 100010002 | Delaware | Kent | Dover, DE | Lums Pond | | | 72 | 70 | 72 | 74 | 74 | 72 | 72 | 71 | 66 |
| 100031007 | Delaware | New Castle | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | Bellefonte | | | 71 | 70 | 70 | 71 | 71 | 72 | 71 | 69 | 70 |
| 100031003 | Delaware | New Castle | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | Martin Luther King | | | 77 | 75 | 77 | 78 | 80 | 77 | 77 | 77 | 74 |
| 100031010 | Delaware | New Castle | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | Seaford Elementary | | | 75 | 75 | 75 | 80 | 81 | 80 | 79 | 78 | 74 |
| 100051002 | Delaware | Sussex | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | Clayton | 64 | 64 | 63 | 63 | 62 | 62 | 64 | 63 | 63 | 61 | 60 |
| 100051003 | Delaware | Sussex | Salisbury, MD-DE | Seaford & Shipley State Service Center | | | | | | | | | | | |
| 110010043 | District of Columbia | District of Columbia | Washington-Arlington-Alexandria, DC-VA-MD-WV | River Terrace | 57 | | 59 | 59 | 59 | 59 | 58 | 58 | | | |
| 110010041 | District of Columbia | District of Columbia | Washington-Arlington-Alexandria, DC-VA-MD-WV | McMillan - Moore Park | 64 | 64 | 63 | 63 | 64 | 64 | 67 | 69 | 65 | 63 | 62 |
| 110010050 | District of Columbia | District of Columbia | Washington-Arlington-Alexandria, DC-VA-MD-WV | Takoma Rec Center | | | | | | | | | | | |
| 120010024 | Florida | Alachua | Gainesville, FL | Payne's Prairie | 58 | 58 | 58 | 58 | 58 | 59 | 59 | 59 | 59 | | 67 |
| 120110034 | Florida | Baker | Jacksonville, FL | Olustee | 58 | 58 | 60 | 60 | 60 | | | | | | 64 |
| 120310077 | Florida | Columbia | Lake City, FL | Lake City - Veteran's Domicile | 61 | 62 | 62 | 62 | 61 | 61 | 61 | 61 | 61 | | 64 |
| 120310075 | Florida | Duval | Jacksonville, FL | Fairfield | 60 | 60 | 60 | 63 | 62 | 62 | 62 | 62 | 62 | | 58 |
| 120310100 | Florida | Duval | Jacksonville, FL | Mayo Clinic | 60 | 60 | 60 | 61 | 61 | 61 | 61 | 61 | 60 | | 58 |
| 120310106 | Florida | Duval | Jacksonville, FL | Oxco Drive | 65 | 67 | 67 | 65 | 67 | 67 | 66 | 66 | 67 | | 62 |
| 120310098 | Florida | Duval | Jacksonville, FL | Dames Point | 64 | | 64 | 64 | 64 | 64 | 64 | 64 | 62 | | 60 |
| 120690002 | Florida | Indian River | Sebastian-Vero Beach, FL | Indian River Lagoon | 71 | 70 | 73 | | 70 | | 67 | | 65 | 65 | 61 |
| 120690002 | Florida | Lake | Orlando-Deltona-Daytona Beach, FL | Clermont | 66 | 66 | | 66 | | | | 60 | | | 62 |
| 120570109 | Florida | Lee | Cape Coral-Fort Myers, FL | Pensacola-Ferry Pass-Brent, FL | 67 | 67 | 69 | | 69 | | 69 | 67 | 68 | 67 | 67 |
| 120710005 | Florida | Lee | Cape Coral-Fort Myers, FL | Ray Oaks Park | | 68 | 68 | 67 | 68 | 70 | 70 | 70 | 68 | 68 | 67 |
| 120570005 | Florida | Highlands | Sebring, FL | Archbold Biological Station | | | 72 | 71 | 69 | 68 | 68 | 67 | 66 | | 67 |
| 120550003 | Florida | Hillsborough | Tallahassee, FL | Simmons Park | | | 73 | 71 | 70 | 69 | 70 | 68 | | 68 | 65 |
| 120570003 | Florida | Hillsborough | Tallahassee, FL | Davis Island | 64 | 63 | 63 | | 63 | 63 | 61 | 60 | 59 | | 62 |
| 120570081 | Florida | Hillsborough | Tallahassee, FL | Usmc Reserve Center (Gandy) | 64 | 64 | 63 | 63 | 63 | 63 | 61 | 60 | 59 | 60 | 59 |
| 120570019 | Florida | Hillsborough | Tallahassee, FL | Sydney | | | | | | | | | | | |
| 120570096 | Florida | Liberty | | Sumatra | 57 | 57 | 58 | 62 | 62 | 60 | 60 | 61 | 62 | 65 | 63 |
| 120810004 | Florida | Manatee | North Port-Sarasota-Bradenton, FL | Port Manatee | 63 | 63 | 61 | 60 | 61 | 61 | 61 | 61 | 61 | | 66 |
| 120810012 | Florida | Manatee | North Port-Sarasota-Bradenton, FL | G.T. Bray Park | 61 | | | | | 67 | | 67 | | | 66 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120814013 | Florida | Manatee | North Port-Sarasota-Bradenton, FL | North Port-Sarasota, FL | 39th Street Site | | | | | | 62 | 61 | 60 | 62 | 63 | 61 |
| 120830003 | Florida | Marion | Ocala, FL | | Ocala Ymca | 66 | 64 | 66 | | | | 61 | 61 | 62 | 62 | 61 |
| 120830004 | Florida | Marion | Ocala, FL | | Marion County Sheriff | 64 | 62 | 63 | 61 | 59 | 59 | 58 | 58 | 60 | 60 | 59 |
| 120850007 | Florida | Martin | Port St. Lucie, FL | Miami-Fort Lauderdale-Port St. Lucie, FL | Stuart | | | | | | | 61 | 61 | 63 | 62 | 60 |
| 120860027 | Florida | Miami-Dade | Miami-Fort Lauderdale-West Palm | Miami-Fort Lauderdale-Port St. Lucie, FL | Rosenstiel | 68 | 65 | 65 | 62 | 62 | 62 | 62 | 63 | 64 | 62 | 58 |
| 120860029 | Florida | Miami-Dade | Miami-Fort Lauderdale-West Palm | Miami-Fort Lauderdale-Port St. Lucie, FL | Perdue | 67 | 63 | 63 | 64 | 63 | 63 | 61 | | 62 | 61 | 61 |
| 120910002 | Florida | Okaloosa | Crestview-Fort Walton Beach-Destin, FL | | Ft. Walton Beach | | 67 | 67 | 64 | 64 | 62 | 62 | 60 | 61 | 62 | 60 |
| 120952002 | Florida | Orange | Orlando-Kissimmee-Sanford, FL | Orlando-Deltona-Daytona Beach, FL | Winter Park | 68 | 71 | 73 | 71 | 66 | 61 | 62 | 63 | 64 | 64 | 63 |
| 120972002 | Florida | Osceola | Orlando-Kissimmee-Sanford, FL | Orlando-Deltona-Daytona Beach, FL | Osceola County Fire Station | 67 | 66 | 66 | 66 | 64 | 63 | 63 | 64 | 66 | 68 | 66 |
| 120990020 | Florida | Palm Beach | Miami-Fort Lauderdale-West Palm | Miami-Fort Lauderdale-Port St. Lucie, FL | Ag Holley | 64 | 62 | 62 | 61 | 63 | | | | | | |
| 120990021 | Florida | Palm Beach | Miami-Fort Lauderdale-West Palm | Miami-Fort Lauderdale-Port St. Lucie, FL | Lantana Preserve | | | | | | | | 61 | 63 | 62 | 59 |
| 120990022 | Florida | Palm Beach | Miami-Fort Lauderdale-West Palm | Miami-Fort Lauderdale-Port St. Lucie, FL | Lamstein Lane | 65 | 63 | 63 | 62 | 62 | 60 | | | | | |
| 121010005 | Florida | Pasco | Tampa-St. Petersburg-Clearwater, FL | | San Antonio | 68 | 67 | 67 | 66 | 63 | 62 | 61 | 61 | 62 | 61 | 60 |
| 121012001 | Florida | Pasco | Tampa-St. Petersburg-Clearwater, FL | | Holiday | 66 | 63 | 66 | 67 | 66 | 64 | 62 | 61 | 63 | 63 | 64 |
| 121030004 | Florida | Pinellas | Tampa-St. Petersburg-Clearwater, FL | | St. Petersburg College | 66 | 66 | 67 | 67 | 64 | 63 | 61 | 62 | 65 | 66 | 66 |
| 121030018 | Florida | Pinellas | Tampa-St. Petersburg-Clearwater, FL | | Azalea Park | 67 | 65 | 65 | 66 | 65 | 63 | 61 | 60 | 61 | 62 | 63 |
| 121035002 | Florida | Pinellas | Tampa-St. Petersburg-Clearwater, FL | | John Chesnut Sr. Park - East Lake | 65 | 63 | 65 | 65 | 63 | 60 | 59 | 59 | 61 | 61 | 61 |
| 121056005 | Florida | Polk | Lakeland-Winter Haven, FL | | Sikes Elementary School | 66 | 66 | 68 | 68 | 66 | 63 | 63 | 66 | 67 | 67 | 64 |
| 121056006 | Florida | Polk | Lakeland-Winter Haven, FL | | Baptist Childrens' Home | 69 | 68 | 69 | 68 | 65 | 63 | 62 | 65 | 66 | 68 | 65 |
| 121110013 | Florida | St. Lucie | Port St. Lucie, FL | Miami-Fort Lauderdale-Port St. Lucie, FL | Savannas | | | | | | | 61 | 61 | 62 | 61 | 59 |
| 121130015 | Florida | Santa Rosa | Pensacola-Ferry Pass-Brent, FL | | Woodlawn Beach Middle School | 75 | 74 | 72 | 69 | 67 | 65 | 64 | 61 | 61 | 63 | 62 |
| 121151005 | Florida | Sarasota | North Port-Sarasota-Bradenton, FL | North Port-Sarasota, FL | Lido Park | 73 | 72 | 71 | 71 | 67 | 65 | 62 | 63 | 63 | 63 | 60 |
| 121151006 | Florida | Sarasota | North Port-Sarasota-Bradenton, FL | North Port-Sarasota, FL | Paw Park | 71 | 68 | 68 | 67 | 65 | 64 | 62 | 63 | 64 | 65 | 63 |
| 121152002 | Florida | Sarasota | North Port-Sarasota-Bradenton, FL | North Port-Sarasota, FL | Jackson Road | 69 | 65 | 66 | 67 | 66 | 64 | 61 | 61 | 61 | 61 | 60 |
| 121171002 | Florida | Seminole | Orlando-Kissimmee-Sanford, FL | Orlando-Deltona-Daytona Beach, FL | Sanford (Seminole Community College) | 65 | 66 | 69 | 67 | 64 | 60 | 61 | 63 | 64 | 64 | 62 |
| 121272001 | Florida | Volusia | Deltona-Daytona Beach-Ormond Beach, FL | Orlando-Deltona-Daytona Beach, FL | Port Orange | 60 | 59 | 60 | 60 | 60 | 58 | 59 | 59 | | | |
| 121275002 | Florida | Volusia | Deltona-Daytona Beach-Ormond Beach, FL | Orlando-Deltona-Daytona Beach, FL | Daytona Blind Services | 63 | 63 | 64 | 63 | 62 | 60 | 59 | 59 | 61 | 60 | 59 |
| 121290001 | Florida | Wakulla | Tallahassee, FL | Tallahassee-Bainbridge, FL-GA | St. Marks Wildlife Refuge | 66 | 63 | 65 | 63 | 62 | 59 | 59 | 59 | | 59 | 57 |
| 130210012 | Georgia | Bibb | Macon, GA | Macon-Warner Robins, GA | Macon-Forestry | 73 | 73 | 73 | 71 | 67 | 63 | 65 | 65 | 65 | 64 | 61 |
| 130510021 | Georgia | Chatham | Savannah, GA | Savannah-Hinesville-Statesboro, GA | Savannah-E. President | 64 | 64 | 64 | 62 | 59 | 58 | 57 | 57 | 57 | 58 | 57 |
| 130550001 | Georgia | Chattooga | Summerville, GA | Rome-Summerville, GA | Summerville | 66 | 67 | 67 | 65 | 62 | 60 | 62 | 61 | 60 | 58 | 57 |
| 130590002 | Georgia | Clarke | Athens-Clarke County, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Athens | 72 | 71 | 73 | 68 | 64 | 61 | 64 | 64 | 65 | 63 | 61 |
| 130670003 | Georgia | Cobb | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Kennesaw | 76 | 78 | 77 | 73 | | | | 67 | 66 | 65 | 62 |
| 130730001 | Georgia | Columbia | Augusta-Richmond County, GA-SC | | Evans | 69 | 68 | 70 | 68 | 64 | 60 | 61 | 59 | 60 | 59 | 57 |
| 130770002 | Georgia | Coweta | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Newnan | 68 | 67 | 66 | 62 | 60 | 62 | 66 | 63 | | | |
| 130850001 | Georgia | Dawson | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Dawsonville | 71 | 68 | 67 | 64 | 64 | 64 | 65 | 65 | 65 | 64 | 61 |
| 130890002 | Georgia | DeKalb | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | South Dekalb | 79 | 77 | 80 | 75 | 72 | 67 | 71 | 71 | 69 | 69 | 67 |
| 130970004 | Georgia | Douglas | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Douglasville | 75 | 74 | 75 | 71 | 67 | 66 | 68 | 69 | 67 | 67 | 64 |
| 131210055 | Georgia | Fulton | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | United Avenue | 80 | 80 | 83 | 80 | 76 | 73 | 75 | 75 | 73 | 73 | 70 |
| 131270006 | Georgia | Glynn | Brunswick, GA | | Brunswick | 63 | 61 | 61 | 58 | 57 | 56 | 56 | 56 | 57 | 58 | 57 |
| 131350002 | Georgia | Gwinnett | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Gwinnett | 74 | 75 | 78 | 77 | 72 | 69 | 72 | 71 | 69 | 66 | 66 |
| 131510002 | Georgia | Henry | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Mcdonough | 79 | 78 | 82 | 80 | 77 | 71 | 74 | 71 | 71 | 70 | 67 |
| 132130003 | Georgia | Murray | Dalton, GA | Chattanooga-Cleveland-Dalton, TN-GA-AL | Fort Mountain | 72 | 71 | 72 | 68 | 66 | 64 | 65 | 65 | 65 | 65 | 62 |
| 132150008 | Georgia | Muscogee | Columbus, GA-AL | Columbus-Auburn-Opelika, GA-AL | Columbus-Airport | 68 | 67 | 67 | 64 | 62 | 61 | 62 | 61 | 60 | 60 | 58 |
| 132230003 | Georgia | Paulding | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Yorkville, King Farm | 70 | 71 | 72 | 69 | 64 | 62 | 63 | | | | |
| 132319991 | Georgia | Pike | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Georgia Station | 71 | 71 | 74 | 72 | 69 | 66 | 68 | 67 | | | |
| 132450091 | Georgia | Richmond | Augusta-Richmond County, GA-SC | | Augusta | 71 | 69 | 72 | 69 | 65 | 61 | 62 | 61 | 62 | 62 | 61 |
| 132470001 | Georgia | Rockdale | Atlanta-Sandy Springs-Roswell, GA | Atlanta--Athens-Clarke County--Sandy Springs, GA | Conyers | 78 | 75 | 79 | 77 | 77 | 72 | 74 | 69 | 70 | 68 | 67 |
| 132611001 | Georgia | Sumter | Americus, GA | | Leslie | 65 | 65 | 66 | 63 | 61 | 58 | 60 | 60 | 61 | 60 | 59 |
| 160010010 | Idaho | Ada | Boise City, ID | Boise City-Mountain Home-Ontario, ID-OR | Meridian - St. Luke'S | 68 | | | | 65 | 63 | 63 | 66 | 66 | 65 | 62 |
| 160010017 | Idaho | Ada | Boise City, ID | Boise City-Mountain Home-Ontario, ID-OR | Boise - White Pine Elementary | | 68 | 67 | 69 | 69 | 67 | 67 | 70 | 72 | 65 | 61 |
| 160010019 | Idaho | Ada | Boise City, ID | Boise City-Mountain Home-Ontario, ID-OR | | 65 | 62 | | | | | | | | | |
| 160230101 | Idaho | Butte | Idaho Falls, ID | Idaho Falls-Rexburg-Blackfoot, ID | Craters Of The Moon Nm & Pres - Visitor Center | 62 | 61 | 63 | 63 | 62 | 61 | 60 | 60 | 63 | 63 | 64 |
| 160499991 | Idaho | Idaho | | | Nez Perce Tribe | | | | | | | | | | 58 | 56 |
| 160550003 | Idaho | Kootenai | Coeur d'Alene, ID | Spokane-Spokane Valley-Coeur d'Alene, WA-ID | Coeur D'Alene - Lancaster Rd. | 56 | 56 | | | | | | | | | |
| 170010007 | Illinois | Adams | Quincy, IL-MO | Quincy-Hannibal, IL-MO | John Wood Community College | 64 | 64 | 69 | 68 | 66 | 62 | 62 | 63 | 63 | 63 | 63 |
| 170190007 | Illinois | Champaign | Champaign-Urbana, IL | | Thomasboro | | | | 71 | 66 | 62 | 63 | 65 | 68 | 67 | 67 |
| 170191001 | Illinois | Champaign | Champaign-Urbana, IL | | Isws Climate Station | 63 | 66 | | 72 | | 66 | 66 | 66 | 65 | 63 | 61 |
| 170230001 | Illinois | Clark | | | 416 S. State St. Hwy 1- West Union | 64 | 66 | | | | 62 | 64 | 65 | 66 | 64 | 62 |
| 170310001 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Village Garage | 69 | 71 | 74 | 71 | 69 | 65 | 69 | 73 | 77 | 75 | 75 |
| 170310032 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | South Water Filtration Plant | 68 | 72 | 81 | 80 | 76 | 68 | 70 | 72 | 75 | 73 | 74 |
| 170310064 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | University Of Chicago | 64 | 68 | 75 | 71 | | | | | | | |
| 170310076 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Com Ed Maintenance Bldg | 65 | 68 | 72 | 72 | 70 | 64 | 69 | 72 | 75 | 72 | 69 |
| 170311003 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Taft Hs | 66 | 67 | 72 | 70 | | 66 | 69 | 67 | 69 | 67 | 73 |
| 170311601 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Cook County Trailer | 70 | 69 | 74 | 71 | 71 | 66 | 69 | 69 | 70 | 68 | 71 |
| 170313103 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Iepa Trailer | | | | | | 61 | 62 | 62 | 64 | 63 | 65 |
| 170314002 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Cook County Trailer | 65 | 69 | 74 | 72 | 69 | 62 | 66 | 68 | 72 | 68 | 71 |
| 170314007 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Regional Office Building | 59 | 62 | 67 | 68 | 69 | 68 | 71 | 71 | 74 | 70 | 71 |
| 170314201 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Northbrook Water Plant | 68 | 72 | 78 | 77 | 74 | 68 | 71 | 72 | 77 | 74 | 77 |
| 170317002 | Illinois | Cook | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Water Plant | 63 | 69 | 79 | 80 | 78 | 70 | 72 | 73 | 77 | 75 | 75 |
| 170436001 | Illinois | DuPage | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Morton Arboretum | 60 | 63 | 68 | 68 | 67 | 64 | 68 | 70 | 71 | 70 | 71 |
| 170491001 | Illinois | Effingham | Effingham, IL | | Central Jr High | 67 | 68 | 70 | 67 | 66 | 63 | 64 | 66 | 67 | 66 | |
| 170650002 | Illinois | Hamilton | | | Ten Mile Creek Dnr Office | 68 | 71 | 78 | 74 | 70 | 63 | 65 | 65 | 67 | 65 | 66 |
| 170830117 | Illinois | Jersey | St. Louis, MO-IL | St. Louis-St. Charles-Farmington, MO-IL | Jerseyville Water Treatment Plant (Wtp) | 69 | 72 | 79 | 77 | 74 | 66 | 68 | | 70 | 68 | 67 |
| 170859991 | Illinois | Jo Daviess | | | Stockton | 66 | | 68 | 68 | 69 | 64 | 65 | 64 | 65 | 63 | 63 |
| 170890005 | Illinois | Kane | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Larsen Junior High | 66 | 69 | 71 | 69 | 68 | 65 | 68 | 69 | 71 | 70 | 72 |
| 170971007 | Illinois | Lake | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Camp Logan Trailer | 74 | 76 | 82 | 80 | 79 | 71 | 73 | 73 | 75 | 71 | 72 |
| 171110001 | Illinois | McHenry | Chicago-Naperville-Elgin, IL-IN-WI | Chicago-Naperville, IL-IN-WI | Cary Grove Hs | 65 | 67 | 71 | 71 | 69 | 65 | 68 | 69 | 72 | 71 | 73 |
| 171132003 | Illinois | McLean | Bloomington, IL | Bloomington-Pontiac, IL | Isu Harris Physical Plant | 68 | 68 | 71 | 72 | 71 | 66 | 64 | 64 | 65 | 65 | 67 |
| 171150013 | Illinois | Macon | Decatur, IL | | Iepa Trailer | 67 | 70 | 73 | 71 | 69 | 65 | 66 | 66 | 67 | 66 | 65 |
| 171170002 | Illinois | Macoupin | St. Louis, MO-IL | St. Louis-St. Charles-Farmington, MO-IL | Iepa Trailer | 66 | 70 | 73 | 71 | 67 | 64 | 64 | 65 | 66 | 65 | 64 |
| 171191009 | Illinois | Madison | St. Louis, MO-IL | St. Louis-St. Charles-Farmington, MO-IL | Southwest Cable Tv | 72 | 76 | 79 | 80 | 76 | 69 | 67 | 68 | 72 | 71 | 68 |
| 171193007 | Illinois | Madison | St. Louis, MO-IL | St. Louis-St. Charles-Farmington, MO-IL | Water Plant | 67 | 72 | 79 | 79 | 75 | 69 | 71 | 70 | 71 | 69 | 70 |
| 171199991 | Illinois | Madison | St. Louis, MO-IL | St. Louis-St. Charles-Farmington, MO-IL | Alhambra | 69 | 72 | 77 | 76 | 74 | 68 | 67 | 67 | 68 | 66 | 66 |
| 171430024 | Illinois | Peoria | Peoria, IL | Peoria-Canton, IL | Firestation | 57 | 59 | 63 | 63 | 62 | 60 | 64 | 64 | 67 | 65 | 65 |
| 171431001 | Illinois | Peoria | Peoria, IL | Peoria-Canton, IL | Peoria Heights Hs | 68 | 69 | 72 | 71 | 69 | 64 | | 65 | 67 | 66 | 68 |
| 171570001 | Illinois | Randolph | | | Iepa Trailer | 63 | 63 | 70 | 70 | 72 | 67 | 67 | 66 | 66 | 64 | 62 |
| 171613002 | Illinois | Rock Island | Davenport-Moline-Rock Island, IA-IL | Davenport-Moline, IA-IL | Rock Island Arsenal | 57 | 56 | 59 | 60 | 62 | 60 | 62 | 63 | 65 | 66 | 65 |

| ID | State | County | Facility | Location | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17180010 | Illinois | Saint Clair | St. Louis, MO-IL | St. Louis, St. Charles, Farmington, MO-IL | 68 | 72 | 77 | 75 | 63 | 66 | 68 | 71 | 68 | 67 |
| 17190011 | Illinois | Will | Chicago-Naperville, IL-IN-WI | Springfield-Jacksonville-Lincoln, IL | 62 | 63 | 65 | 64 | 65 | 64 | 63 | 65 | 66 | 66 |
| 17201001 | Illinois | Winnebago | Chicago-Naperville, IL-IN-WI | Cord Ed Training Center | 63 | 66 | 68 | 68 | 66 | 63 | 63 | 67 | 66 | 66 |
| 17201001 | Illinois | Winnebago | Rockford, IL | Rockford-Freeport-Rochelle, IL | 63 | | | | | | | | | |
| 18000004 | Indiana | Allen | Fort Wayne, IN | Fort Wayne-Huntington-Auburn, IN | 68 | 68 | 69 | | 66 | 63 | 63 | 66 | 64 | 64 |
| 18010004 | Indiana | Allen | Fort Wayne, IN | Ft. Wayne- Beacon St. | 67 | | | 69 | 66 | 61 | 63 | 68 | 65 | 65 |
| 18030000 | Indiana | Bartholomew | Columbus, IN | Indianapolis-Carmel-Muncie, IN | | | | | | | 63 | 64 | 65 | 62 |
| 18050009 | Indiana | Boone | Indianapolis-Carmel-Muncie, IN | Indianapolis-Carmel-Muncie, IN | 71 | 70 | 71 | 73 | 66 | 66 | | 67 | 68 | 63 |
| 18130001 | Indiana | Carroll | Indianapolis-Carmel-Anderson, IN | Lafayette-West Lafayette-Frankfort, IN | | 67 | 71 | 69 | 63 | 63 | 62 | | 62 | 62 |
| 18190008 | Indiana | Clark | Louisville/Jefferson County, KY-IN | Louisville/Jefferson County, KY-IN | 66 | 75 | 81 | 78 | 64 | 64 | 64 | 70 | 67 | 66 |
| 18190008 | Indiana | Clark | Louisville/Jefferson County, KY-IN | Henryville | 73 | 70 | 78 | 74 | 70 | 70 | 71 | 71 | 70 | 67 |
| 18350003 | Indiana | Delaware | Muncie, IN | Indianapolis-Carmel-Muncie, IN | 62 | 68 | 63 | 68 | 57 | 59 | 62 | | 66 | 63 |
| 18390003 | Indiana | Elkhart | South Bend-Mishawaka, IN-MI | Elkhart-Goshen, IN | 64 | 67 | 67 | 75 | 56 | 64 | 59 | 64 | 63 | 63 |
| 18410009 | Indiana | Floyd | Louisville/Jefferson County, KY-IN | New Albany- Green Valley Elem. Sch. | 70 | 71 | 79 | 74 | 67 | 69 | 74 | 73 | 70 | 64 |
| 18550001 | Indiana | Greene | | Dugger | 70 | 74 | 78 | 76 | 71 | 71 | | 67 | 67 | 66 |
| 18570004 | Indiana | Hamilton | Indianapolis-Carmel-Anderson, IN | Indianapolis-Carmel-Muncie, IN | 71 | 69 | 67 | 70 | 58 | 66 | 66 | 72 | 68 | 66 |
| 18630002 | Indiana | Hendricks | Indianapolis-Carmel-Anderson, IN | Fortville- Fortville Municipal Building | 68 | 68 | 68 | 68 | 65 | 60 | 63 | 63 | 64 | 63 |
| 18670003 | Indiana | Huntington | Indianapolis-Carmel-Anderson, IN | Roachdale-Roachdale Elem. School | 65 | 68 | 67 | 65 | 63 | 57 | 60 | 62 | 62 | 62 |
| 18890030 | Indiana | Jackson | Seymour, IN | Indianapolis-Carmel-Anderson, IN | 67 | 67 | 67 | 65 | 60 | 63 | 65 | 65 | 68 | 66 |
| 18890030 | Indiana | Johnson | Indianapolis-Carmel-Anderson, IN | Indianapolis-Carmel-Muncie, IN | 69 | 72 | 70 | 70 | 63 | 62 | 63 | 64 | 66 | 64 |
| 18890031 | Indiana | Knox | Vincennes, IN | Indianapolis-Carmel-Anderson, IN | | 76 | 71 | 76 | 66 | 65 | | 66 | 69 | 66 |
| 18890022 | Indiana | Lake | Chicago-Naperville, IL-IN-WI | Indpls-I_16th St. | 62 | 68 | 69 | 62 | 65 | 67 | 66 | 69 | 66 | 70 |
| 18890022 | Indiana | Lake | Chicago-Naperville, IL-IN-WI | Indpls-I_ 16th St. | 73 | | 76 | 70 | | | | 67 | 73 | |
| 18890008 | Indiana | Lake | Chicago-Naperville, IL-IN-WI | Hammond Capt. Hammond- 141st St. | 64 | 66 | 75 | 66 | 60 | 65 | 66 | 72 | 68 | 66 |
| 18890008 | Indiana | Lake | Chicago-Naperville, IL-IN-WI | Hammond-Cwt | 65 | 73 | 77 | 72 | 67 | | 66 | | 65 | 65 |
| 18890007 | Indiana | LaPorte | Michigan City-La Porte, IN | Gary-East Chicago-Hammond, 141st St. | 72 | 83 | 83 | 79 | 68 | 68 | 68 | | | |
| 18910004 | Indiana | Madison | Indianapolis-Carmel-Anderson, IN | Michigan City-La Porte, IN | 65 | 72 | 72 | 72 | 63 | 64 | 69 | 73 | 70 | 70 |
| 18950009 | Indiana | Madison | Chicago-Naperville, IL-IN-WI | Valparaiso | 67 | 66 | 74 | 68 | 57 | 57 | 62 | 62 | 68 | 65 |
| 18970030 | Indiana | Marion | Indianapolis-Carmel-Anderson, IN | Indpls- W.I6th St. | 74 | 74 | 74 | 70 | 66 | 63 | 66 | 72 | 72 | 68 |
| 18970031 | Indiana | Marion | Indianapolis-Carmel-Anderson, IN | Indpls- Harding St. | 67 | 67 | 70 | 69 | 60 | 63 | 65 | 64 | 70 | 69 |
| 18970034 | Indiana | Marion | Indianapolis-Carmel-Anderson, IN | Indpls- W.I6th St. | 76 | 71 | 74 | 69 | 65 | 63 | 66 | 66 | 68 | 66 |
| 18970073 | Indiana | Marion | Indianapolis-Carmel-Anderson, IN | Indpls- E. 16th St. | 69 | 72 | 72 | 72 | 65 | 64 | 65 | 67 | 68 | |
| 18970078 | Indiana | Marion | Indianapolis-Carmel-Anderson, IN | Indpls-I_16th St. | 73 | | | | 65 | 66 | 67 | 67 | 68 | |
| 18970087 | Indiana | Morgan | Indianapolis-Carmel-Anderson, IN | Indpls- Harding St. | 72 | | | | | | | | | |
| 18910005 | Indiana | Morgan | Indianapolis-Carmel-Anderson, IN | Mooresville-Newby Elem. | | | 70 | 69 | 64 | 65 | 64 | 65 | 64 | 63 |
| 18910006 | Indiana | Perry | Evansville, IN-KY | Mooresville- Monrovia Hs. | 67 | 68 | 69 | 68 | 62 | 64 | 66 | 66 | 63 | 65 |
| 18930004 | Indiana | Porter | Chicago-Naperville, IL-IN-WI | Perry- Deer Creek- 141st St. | 67 | 70 | 72 | 70 | 64 | 62 | 69 | 73 | 70 | 71 |
| 18930004 | Indiana | Porter | Chicago-Naperville, IL-IN-WI | Ogden Dunes- Water Treatment Plant | 67 | 70 | 63 | 63 | 57 | 60 | 63 | 72 | 65 | |
| 18930006 | Indiana | Porter | Chicago-Naperville, IL-IN-WI | Valparaiso | 63 | 64 | 65 | 63 | 58 | 56 | 63 | 66 | 64 | 64 |
| 18950008 | Indiana | Saint Joseph | Evansville, IN-KY | Inanapolis- Fort Harrison St. Pk. | 66 | 71 | 74 | 72 | 60 | 62 | 66 | 66 | 66 | 65 |
| 18930007 | Indiana | Saint Joseph | South Bend-Mishawaka, IN-MI | Potato Creek State Park | 63 | 63 | 63 | 62 | 58 | 57 | 61 | 66 | 66 | 65 |
| 18930008 | Indiana | Saint Joseph | South Bend-Mishawaka, IN-MI | South Bend- Bendix Dr. | 64 | 66 | 67 | 64 | 60 | 62 | 65 | 68 | 66 | 65 |
| 18930009 | Indiana | Saint Joseph | South Bend-Mishawaka, IN-MI | Lynnville- Tecumseh Hs | 66 | 74 | 72 | 71 | 66 | 66 | | 66 | | |
| 18410007 | Indiana | Shelby | Indianapolis-Carmel-Anderson, IN | Granger-Beckley St | | | | | | | 62 | 67 | | 64 |
| 18470009 | Indiana | Vanderburgh | Evansville, IN-KY | | 63 | 64 | 64 | 63 | 59 | | 63 | 63 | 63 | 63 |
| 18630003 | Indiana | Vanderburgh | Evansville, IN-KY | Triton Middle School, North Of Fairland | | 70 | 75 | 70 | 62 | 64 | 68 | 70 | 68 | 65 |
| 18630011 | Indiana | Vanderburgh | Evansville, IN-KY | Inglefield-Scott School | 67 | 72 | 73 | 72 | 64 | 68 | 69 | 62 | 64 | 64 |
| 18630012 | Indiana | Vanderburgh | Evansville, IN-KY | Evansville- Buena Vista | 70 | 74 | 74 | 74 | 66 | 70 | 70 | 69 | 68 | 68 |
| 18150018 | Indiana | Vigo | Terre Haute, IN | Evansville- Mid-America | 67 | 67 | 67 | 64 | | 68 | 69 | 73 | 70 | 70 |
| 18150019 | Indiana | Vigo | Terre Haute, IN | Vincennes- Highway Maintenance | | | | 65 | 66 | 64 | 63 | 67 | 66 | 65 |
| 18190005 | Indiana | Wabash | Wabash, IN | | | | 71 | 67 | 66 | 62 | 62 | 63 | 66 | 64 |
| 18170005 | Indiana | Warrick | Evansville, IN-KY | Kokomo- | 68 | 70 | 71 | 70 | 67 | 66 | 66 | 66 | 66 | 64 |
| 18170009 | Indiana | Warrick | Evansville, IN-KY | Lynnville- Tecumseh Hs | 68 | 72 | 72 | 72 | 66 | 66 | 62 | 66 | | 60 |
| 18170009 | Indiana | Warrick | Evansville, IN-KY | Evansville- Mid-America | 68 | | 72 | | | 62 | 62 | 64 | 60 | 59 |
| 18170030 | Indiana | Warrick | Evansville, IN-KY | Boonville- Yankee City | | 66 | 68 | 64 | 64 | 59 | 59 | | | |
| 19017011 | Iowa | Bremer | Waterloo-Cedar Falls, IA | Public Health | 68 | 67 | 68 | 62 | 61 | 60 | 59 | 61 | 61 | 60 |
| 19047011 | Iowa | Cerro Gordo | Mason City, IA | Viking Lake State Park | 62 | 66 | 64 | 62 | 61 | 59 | 60 | 63 | 60 | 59 |
| 19047002 | Iowa | Clinton | Des Moines-West Des Moines, IA | Clinton, Rainbow Park | 56 | | | 61 | 56 | 59 | 59 | 64 | 63 | |
| 19153003 | Iowa | Polk | Des Moines-West Des Moines, IA | Carpenter | | 75 | 76 | 73 | 68 | 68 | 73 | 63 | 63 | 61 |
| 19163017 | Iowa | Scott | Davenport-Moline, IA-IL | Scott County Park | | 73 | 77 | 74 | 66 | 64 | 64 | 66 | 65 | 62 |
| 19163014 | Iowa | Scott | Davenport-Moline, IA-IL | Stockton- Southern Crossroads | | 74 | 78 | 74 | 69 | 67 | 70 | 66 | 66 | 63 |
| 19560016 | Iowa | Scott | Davenport-Moline, IA-IL | Davenport-Moline, IA-IL | 65 | 63 | 63 | 63 | 60 | 61 | 62 | 63 | 62 | 62 |
| 19630015 | Iowa | Van Buren | Des Moines-West Des Moines, IA | Lake-Sugema State Park II | 58 | 61 | 67 | 66 | 58 | 58 | 60 | | 59 | |
| 19770006 | Iowa | Warren | Des Moines-West Des Moines, IA | Gravel Grist Park II | 61 | 62 | 65 | 60 | 58 | 57 | 60 | | | |
| 19810022 | Iowa | Washington | Cedar Rapids, IA | Lake-Sugema State Park II | 61 | 63 | 66 | 64 | 59 | 58 | | 60 | 61 | 60 |
| 19130044 | Iowa | Linn | Cedar Rapids, IA | Palo Alto | 67 | 69 | 73 | 70 | 63 | 64 | 65 | 63 | 63 | 62 |
| 19131026 | Iowa | Linn | Cedar Rapids, IA | Ashland Primary (Picco) | 60 | 61 | 67 | 65 | 60 | 61 | 64 | 64 | 64 | 63 |
| 19130009 | Iowa | Montgomery | Cincinnati, OH-KY-IN | Clio/DGS/Finn/FerFerrFerguson—FerFer | | | | | | | | | | |
| 19187002 | Iowa | Palo Alto | | Graycon Lake | 57 | | | | 53 | 54 | 57 | 61 | 63 | 63 |
| 19153003 | Iowa | Polk | Des Moines-West Des Moines, IA | Chariton | 71 | 75 | 78 | 73 | 65 | 66 | 68 | 63 | 63 | 61 |
| 19153030 | Iowa | Polk | Des Moines-West Des Moines, IA | Hopkinton | 62 | 63 | 62 | 60 | 59 | 59 | 60 | | 61 | 60 |
| 19163004 | Iowa | Scott | Davenport-Moline, IA-IL | Sedgwick Ozone | 65 | 68 | 73 | 67 | 64 | 62 | 65 | 61 | 63 | 61 |
| 20150046 | Kansas | Sedgwick | Wichita, KS | Wichita Aid | | 75 | 76 | 75 | 68 | 68 | 73 | | | |
| 20170010 | Kansas | Shawnee | Topeka, KS | Kss | 65 | 68 | 70 | 70 | 64 | 64 | 66 | | | 60 |
| 20173001 | Kansas | Sumner | Wichita, KS | Peck | 65 | 72 | 74 | 70 | 68 | 65 | 70 | 63 | 62 | 62 |
| 20191012 | Kansas | Trego | Wichita, KS | Peck | 70 | 75 | 78 | 75 | 67 | 69 | 75 | 67 | 67 | |
| 20090011 | Kansas | Wyandotte | Kansas City, MO-KS | JFk | 58 | 60 | 67 | 61 | 62 | 62 | 67 | 64 | | |
| 21010003 | Kentucky | Bell | Middlesboro, KY | Middlesboro | 62 | 63 | 66 | 65 | 62 | 62 | 62 | 59 | 59 | 57 |
| 21010002 | Kentucky | Boone | Cincinnati, OH-KY-IN | Cord Ed Training Center | 61 | 62 | 64 | 63 | 60 | 60 | 61 | 60 | 60 | 61 |
| 21037003 | Kentucky | Boyd | Huntington-Ashland, WV-KY-OH | Ashland Primary (Picco) | 61 | 62 | 66 | 62 | 60 | 63 | 68 | 62 | 60 | 58 |
| 21039002 | Kentucky | Bullitt | Louisville/Jefferson County, KY-IN | Shepherdsville | 67 | 70 | 70 | 72 | 60 | 69 | 70 | | | |
| 21043002 | Kentucky | Campbell | Cincinnati, OH-KY-IN | Northern Kentucky University (Nku) | 61 | 63 | 62 | 62 | 59 | 59 | 60 | 60 | 60 | 56 |
| 21063000 | Kentucky | Carter | Carter | Grayson Lake | 68 | 66 | 69 | 67 | 63 | 63 | 63 | 60 | 61 | |
| 21067012 | Kentucky | Christian | Clarksville, TN-KY | Hopkinsville | 71 | 70 | 70 | 71 | 66 | 68 | 68 | 62 | 60 | 59 |
| 21050005 | Kentucky | Daviess | Owensboro, KY | Owensboro Primary | 65 | 65 | 68 | 65 | 64 | 64 | 64 | 61 | 61 | 61 |
| 21050003 | Kentucky | Edmonson | Bowling Green, KY | Mammoth Cave Np - Houchin Meadow | 65 | 66 | 67 | 65 | 63 | 63 | 64 | 62 | 61 | 59 |
| 21013003 | Kentucky | Fayette | Lexington-Fayette, KY | Lexington-Primary | 70 | 70 | 69 | 70 | 65 | 65 | 65 | 63 | 61 | 61 |
| 21089007 | Kentucky | Greenup | Huntington-Ashland, WV-KY-OH | Worthington | 60 | 68 | 72 | 69 | 62 | 60 | 60 | 61 | 58 | 56 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210910012 | Kentucky | Hancock | Owensboro, KY | | Lewisport | 71 | 72 | 76 | 73 | 70 | 66 | 68 | 67 | | | |
| 210930006 | Kentucky | Hardin | Elizabethtown-Fort Knox, KY | Louisville/Jefferson County--Elizabethtown--Madison, KY-IN | Elizabethtown | 70 | 68 | 73 | 70 | | 63 | 65 | 64 | 65 | 61 | 61 |
| 211010014 | Kentucky | Henderson | Evansville, IN-KY | | Baskett | 73 | 74 | 79 | 76 | 74 | 67 | 69 | 68 | 68 | | |
| 211110027 | Kentucky | Jefferson | Louisville/Jefferson County, KY-IN | Louisville/Jefferson County--Elizabethtown--Madison, KY-IN | Bates | 71 | 74 | 80 | 77 | 71 | 66 | 69 | 69 | | | |
| 211110051 | Kentucky | Jefferson | Louisville/Jefferson County, KY-IN | Louisville/Jefferson County--Elizabethtown--Madison, KY-IN | Watson Lane | 75 | 78 | 79 | | | | 69 | 68 | 68 | 66 | 65 |
| 211110067 | Kentucky | Jefferson | Louisville/Jefferson County, KY-IN | Louisville/Jefferson County--Elizabethtown--Madison, KY-IN | Cannons Lane | | | 85 | | | | 74 | 74 | 75 | 72 | 72 |
| 211130001 | Kentucky | Jessamine | Lexington-Fayette, KY | Lexington-Fayette--Richmond--Frankfort, KY | Nicholasville | 68 | 68 | 72 | 70 | 67 | 63 | 65 | 64 | 63 | 61 | 60 |
| 211390003 | Kentucky | Livingston | Paducah, KY-IL | Paducah-Mayfield, KY-IL | Smithland | 66 | 68 | 75 | 74 | 72 | 64 | 65 | 64 | 66 | 63 | 63 |
| 211451024 | Kentucky | McCracken | Paducah, KY-IL | Paducah-Mayfield, KY-IL | Jackson Purchase (Paducah Primary) | 70 | 70 | 77 | 74 | 72 | 64 | 63 | 62 | 63 | 63 | 63 |
| 211759991 | Kentucky | Morgan | | | Crockett | 72 | 70 | 72 | 66 | 64 | 62 | 64 | 64 | 64 | 61 | 58 |
| 211850004 | Kentucky | Oldham | Louisville/Jefferson County, KY-IN | Louisville/Jefferson County--Elizabethtown--Madison, KY-IN | Buckner | 74 | 78 | 86 | 82 | 74 | 68 | 70 | 68 | 67 | 66 | 65 |
| 211930003 | Kentucky | Perry | | | Hazard | 68 | 65 | 68 | 63 | 63 | 58 | 58 | 58 | 58 | 59 | 58 |
| 211950002 | Kentucky | Pike | | | Pikeville Primary | 67 | 66 | 68 | 63 | 62 | 58 | 60 | 59 | 59 | 57 | 55 |
| 211990003 | Kentucky | Pulaski | Somerset, KY | | Somerset | 64 | 64 | 69 | 67 | 66 | 62 | 62 | 61 | 60 | 58 | 57 |
| 212130004 | Kentucky | Simpson | | | Franklin | 70 | 70 | 71 | 67 | 64 | 63 | 64 | 64 | 63 | 62 | 59 |
| 212218001 | Kentucky | Trigg | Clarksville, TN-KY | | Old Dover Highway Cadiz,Ky | 69 | 69 | | | | | | | | | |
| 212219991 | Kentucky | Trigg | Clarksville, TN-KY | | Cadiz | 66 | | 71 | | 69 | 63 | 63 | 61 | 62 | 61 | 61 |
| 212270008 | Kentucky | Warren | Bowling Green, KY | Bowling Green-Glasgow, KY | Oakland | 64 | 64 | | | | | | | | | |
| 212270009 | Kentucky | Warren | Bowling Green, KY | Bowling Green-Glasgow, KY | Ed Spear Park (Smiths Grove) | | | | | | 61 | 62 | 61 | 61 | 59 | 58 |
| 212299991 | Kentucky | Washington | | | Mackville | 69 | 68 | 72 | 69 | 68 | 64 | 64 | 64 | 64 | 62 | 60 |
| 220050004 | Louisiana | Ascension | Baton Rouge, LA | | Dutchtown | 75 | 77 | 76 | 71 | 67 | 68 | 71 | 70 | 69 | 67 | 67 |
| 220150008 | Louisiana | Bossier | Shreveport-Bossier City, LA | | Shreveport / Airport | 74 | 80 | 78 | 74 | 68 | 66 | 65 | 65 | 66 | 64 | 60 |
| 220170001 | Louisiana | Caddo | Shreveport-Bossier City, LA | | Dixie | 72 | 75 | 76 | 73 | 68 | 66 | 64 | 63 | 63 | 63 | 60 |
| 220190002 | Louisiana | Calcasieu | Lake Charles, LA | | Carlyss | 74 | 76 | 74 | 70 | 68 | 68 | 68 | 66 | 65 | 65 | 64 |
| 220190008 | Louisiana | Calcasieu | Lake Charles, LA | | Westlake | 63 | 67 | 69 | 67 | 64 | | | | | | |
| 220190009 | Louisiana | Calcasieu | Lake Charles, LA | | Vinton | 74 | 74 | 72 | 70 | 68 | 66 | 64 | 64 | 64 | 64 | 64 |
| 220330003 | Louisiana | East Baton Rouge | Baton Rouge, LA | | Lsu | 78 | 82 | 79 | 75 | 72 | 71 | 72 | | 70 | 69 | 67 |
| 220330009 | Louisiana | East Baton Rouge | Baton Rouge, LA | | Capitol | 73 | 77 | 76 | 72 | 69 | 68 | 66 | 67 | 69 | 71 | 68 |
| 220330013 | Louisiana | East Baton Rouge | Baton Rouge, LA | | Pride | 72 | 72 | 72 | 69 | 66 | 64 | | | | 66 | 63 |
| 220470009 | Louisiana | Iberville | Baton Rouge, LA | | Bayou Plaquemine | 73 | 74 | 75 | 71 | 65 | 63 | | 66 | 66 | 67 | 67 |
| 220470012 | Louisiana | Iberville | Baton Rouge, LA | | Carville | 73 | 77 | 76 | 75 | 69 | 70 | | | | 67 | 69 |
| 220511001 | Louisiana | Jefferson | New Orleans-Metairie, LA | New Orleans-Metairie-Hammond, LA-MS | Kenner | 75 | 76 | 75 | 70 | 69 | 68 | 68 | 66 | 66 | 65 | 64 |
| 220550007 | Louisiana | Lafayette | Lafayette, LA | Lafayette-Opelousas-Morgan City, LA | Lafayette / Usgs | 72 | 72 | 72 | 69 | 68 | 67 | 66 | 65 | 64 | 64 | 62 |
| 220570004 | Louisiana | Lafourche | Houma-Thibodaux, LA | | Thibodaux | 71 | 72 | 74 | 71 | 68 | 65 | 65 | 63 | 63 | 62 | 62 |
| 220630002 | Louisiana | Livingston | Baton Rouge, LA | | French Settlement | 75 | 76 | 74 | 72 | 71 | 70 | 70 | 68 | 66 | 65 | 63 |
| 220710012 | Louisiana | Orleans | New Orleans-Metairie, LA | New Orleans-Metairie-Hammond, LA-MS | New Orleans / City Park | 71 | 70 | 70 | 68 | 67 | | | | | | |
| 220730004 | Louisiana | Ouachita | Monroe, LA | Monroe-Ruston-Bastrop, LA | Monroe / Airport | 64 | 66 | 63 | 61 | | | | | 59 | 59 | 57 |
| 220770001 | Louisiana | Pointe Coupee | Baton Rouge, LA | | New Roads | 75 | 75 | 77 | 74 | 71 | 68 | 68 | 67 | 66 | 67 | 66 |
| 220870004 | Louisiana | St. Bernard | New Orleans-Metairie, LA | New Orleans-Metairie-Hammond, LA-MS | Meraux | | | | 69 | 67 | 65 | 66 | 64 | 66 | 65 | 63 |
| 220890003 | Louisiana | St. Charles | New Orleans-Metairie, LA | New Orleans-Metairie-Hammond, LA-MS | Hahnville | 70 | 72 | 71 | 67 | 65 | | | | | | |
| 220930002 | Louisiana | St. James | New Orleans-Metairie, LA | New Orleans-Metairie-Hammond, LA-MS | Convent | 68 | 69 | 69 | 66 | 64 | 65 | 65 | 63 | 62 | 61 | 61 |
| 220950002 | Louisiana | St. John the Baptist | New Orleans-Metairie, LA | New Orleans-Metairie-Hammond, LA-MS | Garyville | 73 | 75 | 75 | 72 | 69 | 66 | 66 | 65 | 64 | 63 | 61 |
| 220990001 | Louisiana | St. Martin | Lafayette, LA | Lafayette-Opelousas-Morgan City, LA | St.Martinville | | | | | | | | | 65 | 63 | 61 |
| 221030002 | Louisiana | St. Tammany | New Orleans-Metairie, LA | New Orleans-Metairie-Hammond, LA-MS | Madisonville | 75 | 74 | 74 | 72 | 71 | 70 | 68 | 65 | 65 | 65 | 62 |
| 221210001 | Louisiana | West Baton Rouge | Baton Rouge, LA | | Port Allen | 71 | 71 | 71 | 67 | 65 | 63 | 66 | 67 | 68 | 67 | 66 |
| 230010014 | Maine | Androscoggin | Lewiston-Auburn, ME | Portland-Lewiston-South Portland, ME | Durham Fire Station | 65 | 62 | 60 | 61 | 61 | 60 | 60 | 59 | 59 | 57 | 53 |
| 230031100 | Maine | Aroostook | | | Micmac Health Department | 52 | 51 | 51 | 51 | 50 | | | | 51 | 51 | 51 |
| 230039991 | Maine | Aroostook | | | Ashland | 54 | 52 | 53 | 53 | 53 | 53 | 52 | 52 | 52 | 53 | 53 |
| 230052003 | Maine | Cumberland | Portland-South Portland, ME | Portland-Lewiston-South Portland, ME | Cetl - Cape Elizabeth Two Lights (State Park) | 70 | 70 | 70 | 70 | 69 | 67 | 65 | 64 | 65 | 64 | 62 |
| 230090102 | Maine | Hancock | | | Top Of Cadillac Mtn (Fenced Enclosure) | 74 | 72 | 69 | 67 | 66 | 67 | 66 | 71 | 70 | 69 | 65 |
| 230090103 | Maine | Hancock | | | Mcfarland Hill Air Pollutant Research Site | 68 | 69 | 65 | 65 | 63 | 65 | 62 | 64 | 63 | 64 | 60 |
| 230130004 | Maine | Knox | | | Marshall Point Lighthouse | 66 | 69 | 66 | 68 | 66 | 68 | 63 | 64 | 63 | 61 | 60 |
| 230173001 | Maine | Oxford | | | | 56 | 55 | 54 | 55 | 55 | 54 | | | | | |
| 230173002 | Maine | Oxford | | | Bethel Smith Farm Road | | | | | | | | | | 57 | 54 |
| 230194008 | Maine | Penobscot | Bangor, ME | | Wbz Tv Transmitter Building - Summit | 59 | 57 | 57 | 59 | 58 | 60 | 58 | 60 | 57 | 56 | 55 |
| 230230006 | Maine | Sagadahoc | Portland-South Portland, ME | Portland-Lewiston-South Portland, ME | Bowdoinham, Merrymeeting Bay, | 63 | 61 | 61 | 61 | 60 | 58 | | | | | |
| 230290019 | Maine | Washington | | | Harbor Masters Office, Jonesport Public Landing | 59 | 58 | 57 | 58 | 57 | 59 | 57 | 60 | 61 | 60 | 57 |
| 230290032 | Maine | Washington | | | | | | | 53 | 52 | | | | | | |
| 230310038 | Maine | York | Portland-South Portland, ME | Portland-Lewiston-South Portland, ME | Wbfd - West Buxton (Hollis) Fire Department | 60 | 59 | 60 | 62 | 62 | 60 | 58 | 59 | 59 | 57 | 53 |
| 230310040 | Maine | York | Portland-South Portland, ME | Portland-Lewiston-South Portland, ME | Sbp - Shapleigh Ball Park | | 64 | 65 | 64 | 63 | 62 | 61 | 62 | 61 | 60 | 56 |
| 230312002 | Maine | York | Portland-South Portland, ME | Portland-Lewiston-South Portland, ME | Kpw - Kennebunkport Parson'D Way | 72 | 72 | 74 | 75 | 73 | | 67 | | 66 | 64 | 64 |
| 240030014 | Maryland | Anne Arundel | Baltimore-Columbia-Towson, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Davidsonville | 79 | 81 | 87 | 81 | 74 | 69 | | | | | |
| 240031003 | Maryland | Anne Arundel | Baltimore-Columbia-Towson, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Glen Burnie | | | | | | | | | 74 | 74 | 72 |
| 240051007 | Maryland | Baltimore | Baltimore-Columbia-Towson, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Padonia | 77 | 77 | 82 | 78 | 72 | 71 | 72 | | | | 68 |
| 240053001 | Maryland | Baltimore | Baltimore-Columbia-Towson, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Essex | 78 | 80 | 84 | 78 | 72 | 69 | 72 | 73 | 73 | 72 | 69 |
| 240090011 | Maryland | Calvert | Washington-Arlington-Alexandria, DC-VA-MD-WV | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Calvert | 77 | 79 | 83 | 77 | 73 | 68 | 69 | 67 | 67 | 63 | 59 |
| 240130001 | Maryland | Carroll | Baltimore-Columbia-Towson, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | South Carroll | 76 | 76 | 79 | 74 | 69 | 67 | 68 | 69 | 68 | 66 | 64 |
| 240150003 | Maryland | Cecil | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | Philadelphia-Reading-Camden, PA-NJ-DE-MD | Fair Hill Natural Resource Management Area | 80 | 81 | 86 | 82 | 77 | 73 | 74 | 74 | 74 | 72 | 68 |
| 240170010 | Maryland | Charles | Washington-Arlington-Alexandria, DC-VA-MD-WV | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Southern Maryland | 75 | 77 | 83 | 78 | 73 | 68 | 70 | 69 | 69 | 65 | 60 |
| 240190004 | Maryland | Dorchester | Cambridge, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Horn Point | | | | | 73 | 64 | 64 | 64 | 66 | 66 | 65 |
| 240199991 | Maryland | Dorchester | Cambridge, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Blackwater Nwr | 75 | 76 | 78 | 75 | 70 | 66 | 66 | 65 | 66 | 64 | 63 |
| 240210037 | Maryland | Frederick | Washington-Arlington-Alexandria, DC-VA-MD-WV | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Frederick Airport | 75 | 76 | 79 | 74 | 70 | 67 | 67 | 69 | 68 | 66 | 65 |
| 240230002 | Maryland | Garrett | | | Piney Run | 71 | 71 | 76 | 71 | 68 | 64 | 65 | 66 | 65 | 63 | 60 |
| 240251001 | Maryland | Harford | Baltimore-Columbia-Towson, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Edgewood | 89 | 92 | 93 | 85 | 75 | 71 | 72 | 75 | 75 | 75 | 72 |
| 240259001 | Maryland | Harford | Baltimore-Columbia-Towson, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Aldino | 78 | 78 | 82 | 78 | 73 | 70 | 73 | 73 | 73 | 70 | 67 |
| 240290002 | Maryland | Kent | | | Millington | 75 | 74 | 82 | 80 | 74 | 69 | 69 | 70 | 69 | 68 | 65 |
| 240313001 | Maryland | Montgomery | Washington-Arlington-Alexandria, DC-VA-MD-WV | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Rockville | 74 | 76 | 77 | 74 | 68 | 68 | 68 | 68 | 67 | 65 | 63 |
| 240330030 | Maryland | Prince George's | Washington-Arlington-Alexandria, DC-VA-MD-WV | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Hu-Beltsville | 78 | 79 | 82 | 76 | 70 | 68 | 69 | 70 | 69 | 70 | 68 |
| 240338003 | Maryland | Prince George's | Washington-Arlington-Alexandria, DC-VA-MD-WV | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Pg Equestrian Center | 77 | 79 | 87 | 81 | 76 | 69 | 70 | 71 | 71 | 69 | 65 |
| 240339991 | Maryland | Prince George's | Washington-Arlington-Alexandria, DC-VA-MD-WV | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Beltsville | 77 | 78 | 84 | 80 | 75 | 69 | 68 | 69 | 71 | 72 | 71 |
| 240430009 | Maryland | Washington | Hagerstown-Martinsburg, MD-WV | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Hagerstown | 73 | 72 | 75 | 71 | 67 | 65 | 66 | 67 | 67 | 63 | 60 |
| 245100054 | Maryland | Baltimore (City) | Baltimore-Columbia-Towson, MD | Washington-Baltimore-Arlington, DC-MD-VA-WV-PA | Furley | 67 | 74 | 75 | 72 | 64 | | 66 | 69 | 70 | 73 | |
| 250010002 | Massachusetts | Barnstable | Barnstable Town, MA | Boston-Worcester-Providence, MA-RI-NH-CT | Truro National Seashore | 74 | 72 | 75 | 72 | 69 | | | | 69 | 67 | 64 |
| 250034002 | Massachusetts | Berkshire | Pittsfield, MA | | Mt Greylock Summit | 69 | 68 | 70 | 68 | 66 | | | | | | |
| 250051002 | Massachusetts | Bristol | Providence-Warwick, RI-MA | Boston-Worcester-Providence, MA-RI-NH-CT | Leroy Wood School | 75 | 74 | | | | | | | | | |
| 250051004 | Massachusetts | Bristol | Providence-Warwick, RI-MA | Boston-Worcester-Providence, MA-RI-NH-CT | Fall River | | | | | 72 | 69 | 68 | 73 | 74 | | |
| 250051006 | Massachusetts | Bristol | Providence-Warwick, RI-MA | Boston-Worcester-Providence, MA-RI-NH-CT | Fairhaven2 | | | | | | | 64 | 69 | 69 | 66 | 63 |
| 250070001 | Massachusetts | Dukes | Vineyard Haven, MA | | 1 Herring Creek Rd, Aquinnah (Wampanoag Tribal Site) | 78 | 76 | 80 | 75 | 68 | | | | 70 | 71 | 66 |

| ID | County | State | Location | Facility | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25000200 Massachusetts | Essex | | Greenfield Town, MA | Lynn Water Treatment Plant | 74 | 71 | 71 | 69 | 71 | 67 | 65 | | 68 | 65 |
| 25000201 Massachusetts | Essex | | Greenfield Town, MA | Newburyport Water Sr Parking Lot | | | | 69 | | 66 | 62 | | 61 | 58 |
| 25009500 Massachusetts | Essex | | Greenfield-Greenfield Town, MA | Greenfield ES Baer Ave | | | | | | 63 | 63 | | 62 | 58 |
| 25010100 Massachusetts | Franklin | | Springfield, MA | Greenfield ES Baer Ave | | | 70 | | | | 65 | | 66 | 65 |
| 25010103 Massachusetts | Hampshire | | Springfield-Greenfield Town, MA | Amherst | 76 | 74 | 73 | | | 68 | | | | |
| 25010104 Massachusetts | Hampden | | Springfield, MA | Amherst | 70 | 66 | 66 | | | 69 | | | | 64 |
| 25011500 Massachusetts | Hampshire | | Springfield, MA | Quabbin Res | 77 | 72 | 70 | 71 | | 68 | | 70 | 66 | 64 |
| 25011501 Massachusetts | Hampden | | Springfield-Greenfield Town, MA | Cape Region 1 Lab | 71 | 68 | 67 | 67 | | 64 | | 64 | | 60 |
| 25011502 Massachusetts | Middlesex | | Springfield, MA | District Lab | 71 | 67 | | | | 67 | | | | |
| 25017100 Massachusetts | Norfolk | | Springfield, MA | Blue Hill Observatory | | 72 | 70 | 70 | 72 | 67 | | 70 | 66 | 59 |
| 25017102 Massachusetts | Plymouth | | Springfield, MA | Brockton-Buckley | 72 | 72 | | 70 | | 64 | | 70 | 67 | 63 |
| 25021500 Massachusetts | Suffolk | | Greenfield Town, MA | Boston Long Island | | 70 | 67 | 66 | | 66 | | | | |
| 25021504 Massachusetts | Suffolk | | Greenfield Town, MA | Dudley Square Roxbury | 62 | 61 | 61 | 58 | | 56 | | 61 | 65 | 61 |
| 25021700 Massachusetts | Worcester | | Worcester, MA | Worcester Airport | 76 | 70 | 69 | 68 | 69 | 64 | | 66 | 64 | 62 |
| 25027100 Massachusetts | Worcester | | Worcester, MA | Uxbridge | | 70 | | 70 | | 63 | | 66 | 69 | 63 |
| 26001500 Michigan | Alcona | | Holland, MI | Holland | 74 | 78 | | 86 | 84 | 75 | | 84 | 72 | 73 |
| 26003700 Michigan | Alpena | | Traverse City, MI | | 69 | 70 | 75 | 74 | 75 | 68 | | 68 | 63 | 64 |
| 26004500 Michigan | Allegan | | New Buffalo Harbor, MI | Coloma | 71 | 69 | 71 | 73 | 79 | 68 | | 73 | 73 | 72 |
| 26004900 Michigan | Antrim | | South Elkhart-Mishawaka, IN-MI | Coloma | 70 | 74 | 74 | 78 | 78 | 70 | | 72 | 70 | 72 |
| 26033001 Michigan | Bay | | South Elkhart-Mishawaka, IN-MI | Cassopolis | | | | 73 | | | | | | |
| 26049001 Michigan | Berrien | | Sault Ste Marie, MI | North Of Eastindsky Avenue | | 65 | 63 | 65 | 65 | 58 | | | 63 | 63 |
| 26049002 Michigan | Calhoun | | Lansing-East Lansing, MI | Race Lake, Staff Rd (BRTG) | 71 | 66 | 66 | 73 | 79 | 68 | | 73 | | 65 |
| 26049003 Michigan | Cass | | Flint, MI | | 68 | 69 | 69 | 74 | 74 | 68 | | 68 | 64 | 62 |
| 26065001 Michigan | Chippewa | | Flint, MI | Otisville | 68 | 68 | 68 | 72 | 72 | 67 | | 67 | 63 | 65 |
| 26065002 Michigan | Clinton | | Lansing-East Lansing, MI | Rural Thumb Area Ozone Site | 69 | 71 | 71 | 75 | 74 | 67 | | 69 | 66 | 63 |
| 26077001 Michigan | Genesee | | Grand Rapids-Wyoming-Muskegon, MI | | 67 | 69 | 69 | 73 | 70 | 67 | | 69 | 64 | 65 |
| 26077002 Michigan | Genesee | | Kalamazoo-Portage, MI | Kalamazoo Fairgrounds | 68 | 69 | 68 | 74 | 74 | 67 | | 68 | 64 | 65 |
| 26081001 Michigan | Ingham | | Grand Rapids-Wyoming-Muskegon, MI | Holland | 68 | 71 | 71 | 74 | 72 | 68 | | 71 | 66 | 66 |
| 26081002 Michigan | Kalamazoo | | Kalamazoo-Battle Creek-Portage, MI | Kalamazoo | 70 | 73 | 73 | 77 | 77 | 72 | | 72 | 68 | 68 |
| 26099001 Michigan | Kent | | Grand Rapids-Wyoming-Muskegon, MI | Scottville | 74 | 75 | 75 | 79 | 74 | 71 | | 70 | 68 | 66 |
| 26099002 Michigan | Kent | | Adrian, MI | | 73 | 76 | 76 | 79 | 77 | 73 | | 74 | 70 | 64 |
| 26099003 Michigan | Lapeer | | Detroit-Warren-Dearborn, MI | | 67 | | 65 | 73 | 73 | 66 | | 69 | 65 | 64 |
| 26105001 Michigan | Lenawee | | Detroit-Warren-Dearborn, MI | New Haven | 74 | | 74 | 77 | 75 | 72 | | 72 | 70 | 67 |
| 26115001 Michigan | Livingston | | Detroit-Warren-Dearborn, MI | | 73 | 76 | 75 | 75 | 74 | 72 | | 68 | 64 | 62 |
| 26121001 Michigan | Macomb | | Detroit-Warren-Dearborn, MI | | 67 | | 72 | 77 | 77 | 71 | | 71 | 68 | 68 |
| 26125001 Michigan | Manistee | | Ludington, MI | Located 550 Ft North Of Us10 | 68 | | 70 | 75 | 74 | 66 | | 68 | 63 | 64 |
| 26139001 Michigan | Mason | | Cadillac, MI | Located About 1/4 Mile West Of Site | 65 | 66 | 65 | 70 | 68 | 64 | | 67 | 74 | 64 |
| 26147001 Michigan | Missaukee | | Muskegon, MI | | 66 | 66 | 66 | 81 | 81 | 76 | | 66 | 74 | 76 |
| 26161001 Michigan | Oakland | | Detroit-Warren-Dearborn, MI | Oak Park | 73 | | 74 | 76 | 77 | 70 | | 71 | 70 | 71 |
| 26163001 Michigan | Oceana | | Jackson, MI | Jenison | 68 | 73 | 71 | 78 | 78 | 75 | | 68 | 67 | 71 |
| 27003001 Minnesota | St. Joseph | | St. Clair County Airport | Port Huron | 67 | | | 72 | | 68 | | 68 | 68 | 70 |
| 27017001 Minnesota | St. Clair | | University, MI | Seney | | | | 72 | | 68 | | 64 | 59 | 64 |
| 27037001 Minnesota | Schoolcraft | | University, MI | | | 58 | 59 | 65 | 65 | 62 | | 60 | 60 | 64 |
| 27053001 Minnesota | Tuscola | | Ann Arbor, MI | Ann Arbor | 66 | | | 73 | 66 | 68 | | 66 | 66 | 67 |
| 27053002 Minnesota | Washtenaw | | Ann Arbor, MI | Ann Arbor | 65 | 65 | 65 | 70 | 72 | 66 | | 66 | 66 | 65 |
| 27109001 Minnesota | Wayne | | Detroit-Warren-Dearborn, MI | Allen Park | 75 | 72 | 76 | 74 | 76 | 67 | | 71 | 66 | 65 |
| 27123001 Minnesota | Wayne | | Detroit-Warren-Dearborn, MI | East 7 Mile | 73 | 78 | 81 | 77 | 74 | 73 | | 73 | 72 | 71 |
| 27123002 Minnesota | Wexford | | Cadillac, MI | Hoxeyville | 68 | 65 | | 67 | 67 | 67 | | 67 | 67 | 65 |
| 27137001 Minnesota | Anoka | | Minneapolis-St. Paul, MN-WI | | 62 | | | | 63 | 60 | | 59 | | 63 |
| 27137002 Minnesota | Anoka | | Anoka County Airport | Anoka County Airport | | 65 | | 67 | 67 | 62 | | 59 | 59 | |
| 27163001 Minnesota | Becker | | Detroit Lakes Regional Airport | Fox Archery Area Management District | | | | | | 60 | | 58 | 59 | |
| 27171001 Minnesota | Carlton | | Duluth, MN-WI | Fond Du Lac Band | | | 55 | | 62 | | 61 | | 59 | |
| 28033001 Mississippi | Carver | | Minneapolis-St. Paul, MN-WI | Brunswick Lake Regional Airport | 62 | | 62 | 63 | 63 | 61 | | 61 | 62 | 51 |
| 28047001 Mississippi | Cook | | Grand Marais, MN-WI | Stanton Air Field | | | | | | 56 | | 56 | 55 | |
| 28049001 Mississippi | Goodhue | | Red Wing, MN | Near Reach I-3-D-94 | | | | | | 56 | | 55 | 56 | |
| 28059001 Mississippi | Hennepin | | Minneapolis-St. Paul, MN-WI | Noyalakes | 59 | | | 65 | 65 | 59 | | 59 | 60 | 56 |
| 28075001 Mississippi | Lake | | Mitchell, MN | Southwest Minnesota Regional Airport | | | | | | 62 | | 60 | | |
| 28081001 Mississippi | Lyon | | Marshall, MN | Mille Lacs Band | 62 | 62 | | 64 | 65 | 59 | | 59 | 55 | 57 |
| 28089001 Mississippi | Mille Lacs | | Mitchell, MN | Glenwood | 49 | 40 | | 50 | 50 | 54 | | 53 | 56 | 56 |
| 28145001 Mississippi | Olmsted | | Rochester, MN | Voyageurs Np - Sullivan Bay | | | | 63 | 63 | 61 | | 61 | 61 | |
| 29019001 Missouri | Saint Louis | | Duluth, MN-WI | UofM-Morris | 62 | | | 62 | 63 | 56 | | 55 | 55 | 61 |
| 29021001 Missouri | Saint Louis | | Minneapolis-St. Paul, MN-WI | B.F. Pearson School | | | | | 64 | 61 | | 60 | 63 | 62 |
| 29047001 Missouri | Scott | | Minneapolis-St. Paul, MN-WI | Talahi School | 64 | | | 62 | 64 | 61 | | 61 | 62 | 64 |
| 29047002 Missouri | Stearns | | St. Cloud, MN | St. Michael Elementary School | | | | | | 60 | | 60 | 63 | 65 |
| 29049001 Missouri | Washington | | Memphis, TN-MS-AR | Hollywood | 73 | 73 | 74 | 73 | 70 | 69 | | 63 | 64 | 63 |
| 29077001 Missouri | Wright | | Minneapolis-St. Paul, MN-WI | Flewelen Lake | 65 | | | 72 | 75 | 66 | | 64 | 64 | 64 |
| 29095001 Missouri | DeSoto | | Jackson-Vicksburg Brookhaven, MS | Hinds Cc | 66 | | | 67 | 73 | 66 | | 62 | | 62 |
| 29095002 Missouri | Harrison | | Gulfport-Biloxi-Pascagoula, MS | Gulfport Youth Court | | | | 59 | | | | | | |
| 29099001 Missouri | Hinds | | Jackson-Vicksburg Brookhaven, MS | Jackson I-59 | | 72 | 72 | 73 | 73 | 67 | 68 | 61 | 60 | 60 |
| 29183001 Missouri | Hinds | | Jackson, MS | Jackson Npl Lease | 61 | 65 | | 66 | 65 | 61 | | 58 | 58 | 61 |
| 29189001 Missouri | Jackson | | Pascagoula, MS | Pascagoula | 66 | | | 72 | 72 | 63 | | 62 | 63 | 62 |
| 29189002 Missouri | Lauderdale | | Meridian, MS | Meridian | | 65 | | 67 | 68 | 63 | | 63 | 62 | 64 |
| 29190001 Missouri | Lee | | Tupelo, MS | Tupelo Airport Near Old Nws Office | 65 | | | 65 | 65 | 62 | | 60 | 61 | 60 |
| 29510001 Missouri | Yalobusha | | Jackson, MS | Finger Lakes | | | | 67 | | 59 | | 57 | 58 | 58 |
| 29510002 Missouri | Andrew | | St. Joseph, MO-KS | Savannah | | 66 | | 69 | 72 | 63 | | 63 | 63 | 63 |
| 29510003 Missouri | Bollinger | | Cape Girardeau, MO-IL | New Bonnell | | | | 70 | 71 | 64 | | 62 | 64 | 64 |
| 29510004 Missouri | Cass | | Kansas City, MO-KS | Richard Gebaur South | 65 | 65 | | 65 | 65 | 60 | | 60 | 60 | 60 |
| 29137001 Missouri | Cedar | | Kansas City, MO-KS | El Dorado Springs | | | | 71 | 73 | 64 | | 63 | 67 | 66 |
| | Clay | | Kansas City, MO-KS | Watkins Mill State Park | 70 | 65 | | 71 | 72 | 64 | | 67 | 68 | 67 |
| | Clay | | Kansas City, MO-KS | Liberty | 65 | 67 | | 71 | 76 | 65 | | 65 | 67 | 65 |
| | Clinton | | Kansas City, MO-KS | Trimble | | 65 | | 80 | 80 | 72 | | 70 | 72 | 71 |
| | Greene | | Springfield, MO | Hillcrest High School | 65 | 67 | | 67 | 67 | 61 | | 62 | 63 | 62 |
| | Greene | | Springfield, MO | Fellows Lake | 64 | 65 | | 74 | 73 | 66 | | 64 | 65 | 61 |
| | Jasper | | Joplin, MO-KS | Alba | 72 | 72 | | 80 | 78 | 74 | | 70 | 69 | 67 |
| | Jefferson | | St. Louis, MO-IL | Arnold Met | 72 | 74 | | 74 | 78 | 70 | | 68 | 67 | 67 |
| | Lincoln | | St. Louis, MO-IL | Foley Ashburn | | | | 75 | 76 | 65 | | 65 | 67 | 67 |
| | Monroe | | | Mitsp | 65 | 63 | | 71 | 68 | 64 | | 59 | 60 | 58 |

This page contains a large, dense multi-column numeric data table (geographic location records with multiple numeric value columns). The left identifying columns read as follows:

| ID | County | State | Place | City/Metro |
|---|---|---|---|---|
| 29157001 | Perry | Missouri | | |
| 29183001 | Saint Charles | Missouri | | St. Louis, MO-IL |
| 29183004 | Saint Charles | Missouri | | St. Louis, MO-IL |
| 29186005 | Sainte Genevieve | Missouri | | |
| 29189005 | St. Louis | Missouri | | St. Louis-St. Charles-Farmington, MO-IL |
| 29189004 | St. Louis | Missouri | | St. Louis-St. Charles-Farmington, MO-IL |
| 29189006 | St. Louis | Missouri | | St. Louis-St. Charles-Farmington, MO-IL |
| 29510085 | St. Louis | Missouri | | St. Louis-St. Charles-Farmington, MO-IL |
| 29510007 | St. Louis | Missouri | | St. Louis-St. Charles-Farmington, MO-IL |
| 29510080 | St. Louis City | Missouri | | Springfield-Branson, MO |
| 29510085 | St. Louis City | Missouri | | St. Louis (at Branson, MO) |
| 30027006 | Toney | Montana | | Lewistown |
| 30029009 | Flathead | Montana | | Kalispell, MT |
| 30049004 | Lewis and Clark | Montana | | Helena, MT |
| 30063036 | Missoula | Montana | | Missoula, MT |
| 30071010 | Phillips | Montana | | Malta |
| 30075001 | Powder River | Montana | | Broadus |
| 30083001 | Richland | Montana | | Sidney-Oilfield |
| 30085001 | Richland | Montana | | Sidney |
| 30087001 | Rosebud | Montana | | Birney - Tongue River |
| 30111085 | Yellowstone | Montana | | Billings Metropolitan/Laurel |
| 31055058 | Douglas | Nebraska | | Omaha-Council Bluffs, NE-IA |
| 31055080 | Douglas | Nebraska | | Omaha-Council Bluffs, NE-IA |
| 31055019 | Douglas | Nebraska | | Omaha-Council Bluffs, NE-IA |
| 31055035 | Douglas | Nebraska | | Omaha-Council Bluffs, NE-IA |
| 31107991 | Knox | Nebraska | | |
| 31109016 | Lancaster | Nebraska | | Lincoln, NE |
| 31109049 | Lancaster | Nebraska | | Lincoln-Beatrice, NE |
| 32001002 | Churchill | Nevada | | Fallon |
| 32003022 | Clark | Nevada | | Apex |
| 32003023 | Clark | Nevada | | Mesquite |
| 32003043 | Clark | Nevada | | Las Vegas-Henderson-Paradise, NV-AZ |
| 32003071 | Clark | Nevada | | Walter Johnson |
| 32003073 | Clark | Nevada | | Paiute Valley |
| 32003075 | Clark | Nevada | | Joe Neal |
| 32003298 | Clark | Nevada | | Green Valley |
| 32003540 | Clark | Nevada | | Winterwood |
| 32003601 | Clark | Nevada | | Jerome Mack-Nooe |
| 32003073 | Clark | Nevada | | Boulder City |
| 32003075 | Clark | Nevada | | Jean |
| 32003102 | Clark | Nevada | | JD Smith |
| 32007007 | Elko | Nevada | | Indian Springs |
| 32031016 | Washoe | Nevada | | South Reno |
| 32031020 | Washoe | Nevada | | Toll |
| 32031025 | Washoe | Nevada | | Sparks |
| 32031107 | Washoe | Nevada | | Spanish Springs |
| 32031002 | Washoe | Nevada | | Incline |
| 32031007 | Washoe | Nevada | | Lemmon Valley |
| 32031007 | Washoe | Nevada | | Great Basin Nat - Maintenance Yard |
| 32510007 | White Pine | Nevada | | |
| 32510020 | Carson City | Nevada | | Carson City Ferrinty, NV |
| 33001004 | Carson City | Nevada | | Carson City Ferrinty, NV |
| 33005004 | Belknap | New Hampshire | | Laconia, NH |
| 33009010 | Cheshire | New Hampshire | | Keene, NH |
| 33007001 | Coos | New Hampshire | | Berlin, NH-VT |
| 33009010 | Coos | New Hampshire | | Claremont-Lebanon, NH-VT |
| 33009011 | Grafton | New Hampshire | | Claremont-Lebanon, NH-VT |
| 33009991 | Grafton | New Hampshire | | Lebanon Airport Road |
| 33011020 | Hillsborough | New Hampshire | | Manchester-Nashua, NH |
| 33011015 | Hillsborough | New Hampshire | | Concord, NH |
| 33013007 | Merrimack | New Hampshire | | Manchester-Nashua, NH |
| 33015018 | Rockingham | New Hampshire | | Boston-Manchester-Providence, NH-MA-ME |
| 33015014 | Rockingham | New Hampshire | | |
| 34001006 | Atlantic | New Jersey | | Atlantic City-Hammonton, NJ |
| 34005007 | Bergen | New Jersey | | New York-Newark, NY-NJ-CT-PA |
| 34007002 | Camden | New Jersey | | Philadelphia-Camden-Vineland, PA-NJ-DE-MD |
| 34007003 | Camden | New Jersey | | Philadelphia-Camden-Vineland, PA-NJ-DE-MD |
| 34011007 | Cumberland | New Jersey | | Vineland-Bridgeton, NJ |
| 34015002 | Gloucester | New Jersey | | Philadelphia-Camden-Vineland, PA-NJ-DE-MD |
| 34019001 | Hunterdon | New Jersey | | |
| 34021005 | Mercer | New Jersey | | Trenton, NJ |
| 34021008 | Mercer | New Jersey | | Trenton, NJ |
| 34023011 | Middlesex | New Jersey | | New York-Newark, NY-NJ-CT-PA |
| 34025005 | Monmouth | New Jersey | | |
| 34027005 | Morris | New Jersey | | |
| 34029006 | Ocean | New Jersey | | |
| 34031005 | Passaic | New Jersey | | New York-Newark, NY-NJ-CT-PA |
| 35001005 | Bernalillo | New Mexico | | Albuquerque-Santa Fe-Las Vegas, NM |
| 35001008 | Bernalillo | New Mexico | | Albuquerque-Santa Fe-Las Vegas, NM |
| 35001023 | Bernalillo | New Mexico | | Albuquerque-Santa Fe-Las Vegas, NM |
| 35001024 | Bernalillo | New Mexico | | Albuquerque-Santa Fe-Las Vegas, NM |
| 35001029 | Bernalillo | New Mexico | | Albuquerque-Santa Fe-Las Vegas, NM |
| 35001031 | Bernalillo | New Mexico | | Albuquerque-Santa Fe-Las Vegas, NM |
| 35013001 | Dona Ana | New Mexico | | Las Cruces, TX-NM |
| 35013012 | Dona Ana | New Mexico | | El Paso-Las Cruces, TX-NM |
| 35013017 | Dona Ana | New Mexico | | El Paso-Las Cruces, TX-NM |
| 35013020 | Dona Ana | New Mexico | | Las Cruces, TX-NM |
| 35013021 | Dona Ana | New Mexico | | El Paso-Las Cruces, TX-NM |
| 35013022 | Dona Ana | New Mexico | | El Paso-Las Cruces, TX-NM |

(The remaining columns of this table consist of numerous closely spaced numeric value columns that are not legibly resolvable for faithful transcription.)

| ID | State | County | Location | Facility | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35013923 | New Mexico | Dona Ana | Las Cruces, NM | El Paso-Las Cruces, TX-NM | | | | | | 63 | | 65 | 65 | | 70 | 70 | | | | |
| 35015301 | New Mexico | Eddy | Carlsbad, NM | Carlsbad-Alamogordo/Otero/Lincoln Area | | | | | | 68 | | | 67 | | 67 | 73 | | | 78 | |
| 35015301 | New Mexico | Eddy | Carlsbad-Artesia, NM | Carlsbad-Carlsbad/Otero/Eddy/Lea/Chaves/Lincoln Area | | | | | | | | | | | | | | | | |
| 35017091 | New Mexico | Grant | Silver City, NM | Tyrone Mine | | | | | | 66 | | 66 | 62 | | 62 | 71 | | 68 | | |
| 35019001 | New Mexico | Harding | Harding, NM | ... | | | | | | | | | | | | | | | | |
| 35025002 | New Mexico | Lea | Hobbs, NM | Six Shooter Draw | | | | | | 67 | | 66 | 66 | | | 67 | | | | |
| 35027... | New Mexico | Lincoln | ... | Jic Deming Airport | | | | | | 57 | 58 | | 67 | | | 65 | | | | |
| 35028110 | New Mexico | Luna | Deming, NM | 3rd Coyote Ranger District | | | | | | | | | | 65 | 65 | 65 | | 70 | | |
| 35029003 | New Mexico | Rio Arriba | Espanola, NM | ... | | | | | | 60 | 62 | 60 | 64 | | 64 | 68 | | 68 | 66 | |
| 35039008 | New Mexico | Rio Arriba | Albuquerque-Santa Fe-La Vegas, NM | ... | | | | | | | 61 | | 66 | | 67 | 70 | | 69 | 69 | |
| 35043008 | New Mexico | Sandoval | Albuquerque-Santa Fe-La Vegas, NM | 12t Bloomfield | | | | | | 60 | 61 | 60 | 67 | | 64 | 68 | | 68 | 68 | |
| 35045008 | New Mexico | San Juan | Albuquerque-Santa Fe-La Vegas, NM | ... | | | | | | 64 | 68 | 66 | 62 | | 62 | 69 | | 69 | 69 | |
| 35045009 | New Mexico | San Juan | Albuquerque-Santa Fe-La Vegas, NM | 1b Substation | | | | | | 68 | 66 | 64 | 63 | | 63 | 66 | | 66 | 68 | |
| 35045012 | New Mexico | San Juan | Albuquerque-Santa Fe-La Vegas, NM | ... | | | | | | 63 | 65 | 64 | 63 | | 65 | 66 | | 66 | 57 | |
| 35049008 | New Mexico | Santa Fe | Albuquerque-Santa Fe-La Vegas, NM | Loudonville | | | | | | 70 | 70 | 66 | 64 | | 64 | 67 | | 68 | 57 | |
| 35051001 | New Mexico | Valencia | Albuquerque/Schenectady Troy, NY | Is Subs | | | | | | | | 70 | 64 | | 64 | 70 | | 70 | 68 | |
| 36001012 | New York | Albany | New York-Newark, NY-NJ-CT-PA | ... | | | | | | | | | | | | | | | | |
| 36001014 | New York | Albany | New York-Newark, NY-NJ-CT-PA | Pfizer Lab Site | | | | | | 71 | | 67 | 70 | | 70 | 72 | | 72 | 66 | |
| 36005109 | New York | Bronx | ... | IS 52 | | | | | | | | | 67 | | | 68 | | 68 | 61 | |
| 36005133 | New York | Bronx | ... | Morrisania | | | | | | | | | | | | | | | | |
| 36007... | New York | Chautauqua | ... | Westfield | | | | | | 72 | | 72 | 68 | | 74 | 76 | | 74 | 66 | |
| 36013011 | New York | Chautauqua | ... | Jamestown | | | | | | 77 | | 72 | | | 72 | 76 | | 77 | | |
| 36015002 | New York | Chemung | Elmira, NY | Elmira | | | | | | 66 | | 68 | 67 | | 67 | 67 | | 67 | | |
| 36027007 | New York | Dutchess | Elmira-Corning, NY | Millbrook | | | | | | 70 | 70 | 66 | 67 | 63 | 66 | 66 | | 63 | 61 | |
| 36029002 | New York | Erie | Buffalo-Cheektowaga, NY | Amherst | | | | | | 71 | | 73 | 69 | | 69 | 73 | | 66 | 66 | |
| 36029005 | New York | Erie | Buffalo-Cheektowaga, NY | Whiteface Summit | | | | | | 71 | | 67 | 64 | | 64 | 64 | | 64 | 62 | |
| 36029023 | New York | Erie | Buffalo-Cheektowaga, NY | White Plains | | | | | | 68 | | 68 | 62 | | 64 | 66 | | 64 | 59 | |
| 36031002 | New York | Essex | ... | Huntington Wildlife Forest | | | | | | 62 | | 59 | 58 | | 56 | 57 | | 54 | 53 | |
| 36033901 | New York | Franklin | Malone, NY | Y003 | | | | | | 56 | | | 58 | | 60 | | | | |
| 36053006 | New York | Madison | ... | Perch Lake | | | | | | 66 | | 66 | 60 | 49 | | 62 | | | | |
| 36055006 | New York | Monroe | Utica-Rome, NY | Nicks Lake | | | | | | 64 | | 63 | 59 | | 61 | 63 | | 62 | | 57 |
| 36055007 | New York | Monroe | Watertown-Fort Drum, NY | Old Forge | | | | | | 67 | | 70 | 63 | | 63 | 63 | | 63 | | |
| 36061010 | New York | New York | Syracuse, NY | Camp Georgetown | | | | | | 69 | 67 | 67 | | | | | | | | |
| 36063008 | New York | Niagara | Syracuse, NY | IS 74 | | | | | | | 71 | | | | | | | | | |
| 36065004 | New York | Oneida | Rochester, NY | Rochester 2 | | | | | | 71 | | 65 | 62 | | 63 | 68 | | 68 | 63 | |
| 36067... | New York | Onondaga | Rochester-Batavia-Seneca Falls, NY | ... | | | | | | | | 66 | 63 | | 62 | 66 | | 66 | 70 | |
| 36081124 | New York | Queens | Buffalo-Cheektowaga, NY | Middleport | | | | 72 | | 69 | | 64 | 64 | | 66 | 70 | | 67 | 64 | |
| 36083003 | New York | Rensselaer | Buffalo-Cheektowaga, NY | Camden | | | | | | 59 | | 64 | | | | | | | | |
| 36085055 | New York | Richmond | Syracuse-Auburn, NY | East Syracuse | | | | | | 64 | | 67 | | | | 62 | | 62 | 63 | |
| 36091004 | New York | Saratoga | New York-Newark, NY-NJ-CT-PA | Valley Central High School | | | | | | 74 | 70 | 70 | 67 | 63 | 63 | 64 | | 62 | 60 | |
| 36101003 | New York | Steuben | Syracuse-Auburn, NY | Fulton | | | | | | 68 | 67 | 64 | 64 | | 64 | 61 | | 61 | 59 | |
| 36103002 | New York | Suffolk | New York-Newark, NY-NJ-CT-PA | High Point | | | | | | 75 | 75 | 68 | 68 | | 68 | 68 | | 68 | 59 | |
| 36103004 | New York | Suffolk | New York-Newark, NY-NJ-CT-PA | Queens College 2 | | | | | | 74 | | 75 | 72 | | 72 | 74 | | 74 | 70 | |
| 36103009 | New York | Suffolk | New York-Newark, NY-NJ-CT-PA | Gyrodyne State Park | | | | | | 76 | | 67 | 68 | | 68 | | | | | |
| 36111005 | New York | Tompkins | Albany-Schenectady, NY | Susan Wagner Hs | | | | | | 83 | | 79 | 72 | | | | | | | |
| 36117... | New York | Ulster | New York-Newark, NY-NJ-CT-PA | Rockland County | | | | | | 71 | | | 76 | | 76 | 76 | | 68 | 58 | |
| 36119006 | New York | Westchester | New York-Newark, NY-NJ-CT-PA | Stillwater | | | | | | 68 | | 72 | 72 | | 72 | 72 | | 72 | 58 | |
| 36101... | New York | Wayne | Elmira-Corning, NY | Pinnacle State Park | | | | | | 68 | | 68 | 59 | | 59 | 59 | | 59 | 57 | |
| 36101005 | New York | Wyoming | New York-Newark, NY-NJ-CT-PA | Babylon | | | | | 84 | | 81 | | 76 | 72 | | 72 | 74 | | 74 | 71 |
| 36103002 | New York | Suffolk | New York-Newark, NY-NJ-CT-PA | Holtsville | | | | | 75 | | 78 | | 80 | | 72 | 71 | | 71 | 72 | |
| 36101... | New York | Wayne | New York-Newark, NY-NJ-CT-PA | Connetquot | | | | | | 79 | | | 65 | | 69 | 69 | | 69 | 72 | |
| 36119009 | New York | Westchester | Ithaca-Cortland, NY | Babylon Mountain | | | | | 68 | | 69 | | 65 | | 63 | 63 | | 63 | 60 | |
| 37001010 | North Carolina | Alamance | Raleigh-Durham-Chapel Hill, NC | Williamson | | | | | 69 | | 67 | | 67 | | 64 | 64 | | 64 | 65 | |
| 37007... | North Carolina | Anson | History Lenoir, NC | Salisbury | | | | | 68 | 63 | 64 | | 69 | | 62 | 62 | | 64 | 64 | |
| 37011001 | North Carolina | Avery | Asheville-Brevard, NC | Leggett | | | | | 77 | 70 | 68 | | 61 | | 62 | 66 | | 62 | 61 | |
| 37019... | North Carolina | Brunswick | Asheville-Brevard, NC | Hattie Avenue | | | | | 70 | 67 | 67 | | 63 | | 62 | 61 | | 62 | 61 | |
| 37021030 | North Carolina | Buncombe | Asheville, NC | Bent Creek | | | | | 68 | 66 | 66 | | 66 | | 63 | 64 | | 64 | 60 | |
| 37023001 | North Carolina | Burke | Durham-Durham-Chapel Hill, NC | Lenoir (City) | | | | | 73 | 69 | 68 | | 62 | | 66 | 68 | | 67 | 64 | |
| 37027... | North Carolina | Caldwell | History Lenoir-Morganton, NC | Ralph Scott | | | | | 73 | 70 | 68 | | 67 | | 62 | 62 | | 66 | 64 | |
| 37033001 | North Carolina | Caswell | Raleigh-Durham-Chapel Hill, NC | Clemmons Middle | | | | | 69 | 66 | 65 | | 59 | | 58 | 61 | | 61 | 64 | |
| 37035002 | North Carolina | Catawba | Winston-Salem, NC | Union Cross | | | | | 68 | 70 | 67 | | 70 | | 65 | 65 | | 66 | 61 | |
| 37037004 | North Carolina | Chatham | Raleigh-Durham-Chapel Hill, NC | Pittsboro | | | | | 66 | 66 | 64 | | 65 | | 64 | 62 | | 62 | 62 | |
| 37051... | North Carolina | Cumberland | Winston-Salem, NC | Vandalia | | | | | 73 | 70 | 70 | | 70 | | 60 | 61 | | 60 | 64 | |
| 37055002 | North Carolina | Dare | Fayetteville, NC | Joanna Bald | | | | | 75 | | 70 | | 67 | | 64 | 63 | | 65 | 64 | |
| 37061... | North Carolina | Duplin | Fayetteville-Lumberton-Laurinburg, NC | Coweeta | | | | | 70 | 68 | 67 | | 72 | | 65 | 65 | | 62 | 60 | |
| 37063... | North Carolina | Durham | Greensboro-High Point, NC | Jamesville School | | | | | 70 | 66 | 65 | | 64 | | 60 | 60 | | 61 | 59 | |
| 37067022 | North Carolina | Forsyth | Charlotte-Concord-Gastonia, NC-SC | Mendenhall School | | | | | 78 | | 73 | | 66 | | 65 | 61 | | 65 | 58 | |
| 37069001 | North Carolina | Franklin | Asheville, NC | Garinger High School | | | | | 83 | | 78 | | 75 | | 65 | 67 | | 66 | 59 | |
| 37077001 | North Carolina | Granville | Asheville, NC | Wayneville School | | | | | 78 | 75 | 73 | | 73 | | 66 | 66 | | 66 | 61 | |
| 37081011 | North Carolina | Guilford | Asheville, NC | Frying Pan Mountain | | | | | 82 | 73 | 75 | | 72 | | 64 | 64 | | 64 | 57 | |
| 37083002 | North Carolina | Halifax | Asheville-Brevard, NC | University Meadows | | | | | | 78 | 78 | | 65 | | 64 | 66 | | 67 | 69 | |
| 37087... | North Carolina | Haywood | Culhowhee, NC | Purchase Knob | | | | | 72 | 67 | 67 | | 65 | | 60 | 62 | | 63 | 60 | |
| 37089... | North Carolina | Henderson | Raleigh, NC | Candor | | | | | 69 | | 68 | | 69 | | 67 | 69 | | 70 | 64 | |
| 37101... | North Carolina | Johnston | Sanford, NC | West End | | | | | 72 | | 74 | | 74 | | 70 | 70 | | 67 | 63 | |
| 37119... | North Carolina | Mecklenburg | Wilmington, NC | Blackstone | | | | | | 69 | | | 67 | | 65 | 63 | | 63 | 59 | |
| 37123... | North Carolina | Montgomery | Raleigh-Durham-Chapel Hill, NC | Lenoir Co. Comm. Coll. | | | | | 69 | 65 | 68 | | 68 | | 60 | 60 | | 62 | 59 | |
| 37127... | North Carolina | Nash | Greenville-Washington, NC | Cowarts | | | | | 65 | 63 | 66 | | 66 | | 62 | 65 | | 65 | 62 | |
| 37133... | North Carolina | New Hanover | ... | Busby Point | | | | | 70 | | 65 | | 68 | | 65 | 61 | | 60 | 59 | |
| 37147... | North Carolina | Pitt | ... | Pitt Agri. Center | | | | | 70 | 70 | 70 | | 65 | | 62 | 62 | | 62 | 60 | |

| ID | County | State | City | Location | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371570039 | Rockingham | North Carolina | Greensboro-High Point, NC | Bethany Sch. | | | | 75 | 71 | 73 | 73 | 69 | 67 | 66 | 66 | | 60 |
| 371590021 | Rowan | North Carolina | Charlotte-Concord-Gastonia, NC-SC | Rockwell School | | | | | 76 | 76 | 77 | 72 | 68 | 64 | 60 | 63 | | 61 |
| 371590022 | Rowan | North Carolina | Charlotte-Concord-Gastonia, NC-SC | Enochville School | | | | 76 | | 77 | | | | | | | |
| 371730002 | Swain | North Carolina | | Bryson City | | | | 64 | 62 | 62 | 58 | | | | | 58 | 58 |
| 371730003 | Swain | North Carolina | | | | | | | | | | | 57 | 60 | 58 | | 56 |
| 371830014 | Wake | North Carolina | Raleigh, NC | | | | | | | | | | | | | | |
| 371830015 | Wake | North Carolina | Raleigh, NC | | | | | 72 | 70 | 70 | 68 | 70 | 68 | 60 | 58 | | 60 |
| 371830016 | Wake | North Carolina | Raleigh-Durham-Chapel Hill, NC | | | | | 73 | 71 | 71 | 71 | 66 | 65 | 64 | 64 | | 60 |
| 371990004 | Yancey | North Carolina | | Mt. Mitchell | | | | 69 | 69 | 70 | 66 | 63 | 63 | 65 | 62 | | 62 |
| 380070002 | Billings | North Dakota | | Painted Canyon | | | | 58 | 58 | 58 | 57 | 56 | 59 | 60 | 58 | | 57 |
| 380130004 | Burke | North Dakota | | Lostwood Ref | | | | 60 | 60 | 59 | 58 | 58 | 57 | 59 | 58 | | 56 |
| 380150003 | Burleigh | North Dakota | Bismarck, ND-MN | Bismarck Residential | | | | 59 | 58 | 58 | 57 | 57 | | | | | |
| 380170004 | Cass | North Dakota | Fargo-Wahpeton, ND-MN | Fargo NW | | | | 58 | 59 | 61 | 60 | 59 | 61 | 57 | 60 | | 60 |
| 380250003 | Dunn | North Dakota | | Dunn Center | | | | | | | | | 56 | | 57 | 57 | |
| 380570004 | McKenzie | North Dakota | | Theodore | | | | 60 | 59 | 59 | 56 | 59 | 58 | 58 | 58 | | 57 |
| 380650002 | Mercer | North Dakota | | Beulah/Hazen | | | | 59 | 58 | 58 | 57 | 58 | 56 | 57 | 57 | | 57 |
| 380850003 | Oliver | North Dakota | | Hannover | | | | 59 | 58 | 58 | 61 | 58 | 59 | 58 | 60 | | 59 |
| 380899999 | Williams | North Dakota | | Williston | | | | | | | | 58 | 58 | 59 | 59 | | |
| 390030002 | Allen | Ohio | Lima, OH | Lima | | | | 70 | 72 | 74 | 73 | 71 | 71 | 67 | 69 | | 68 |
| 390071001 | Ashtabula | Ohio | Ashtabula, OH | Conneaut | | | | 77 | 78 | 75 | 72 | 72 | 70 | 70 | 68 | | 68 |
| 390072003 | Ashtabula | Ohio | Ashtabula, OH | Conneaut | | | | 68 | | | | | | | | | |
| 390170016 | Butler | Ohio | Cincinnati, OH-KY-IN | Middletown | | | | 78 | 79 | 82 | 78 | 73 | 72 | 71 | 71 | | 71 |
| 390170018 | Butler | Ohio | Cincinnati, OH-KY-IN | Middletown Airport | | | | 78 | 79 | 79 | 76 | 73 | 72 | 73 | 70 | | 71 |
| 390230001 | Clark | Ohio | Dayton-Springfield-Sidney, OH | Crawford Woods | | | | 73 | 76 | 82 | 80 | 73 | 72 | 72 | 70 | | 70 |
| 390230003 | Clark | Ohio | Dayton-Springfield-Sidney, OH | Springfield Weltfd | | | | 73 | 74 | 80 | 81 | 74 | 72 | 69 | 69 | | 66 |
| 390250022 | Clermont | Ohio | Cincinnati, OH-KY-IN | Afton | | | | 73 | 74 | 75 | 73 | 68 | 71 | 70 | 69 | | 67 |
| 390250023 | Clermont | Ohio | Cincinnati, OH-KY-IN | Batavia | | | | 74 | 74 | 82 | 78 | 75 | 73 | 70 | 69 | | 67 |
| 390271002 | Clinton | Ohio | Wilmington, OH | Wilmington | | | | 74 | 76 | 76 | 75 | 75 | 74 | 72 | 70 | | 67 |
| 390410002 | Delaware | Ohio | Columbus, OH | Westerville | | | | 75 | 75 | 75 | 78 | 73 | 73 | 72 | 70 | | 68 |
| 390350034 | Cuyahoga | Ohio | Cleveland-Akron-Canton, OH | Old Craig Noare | | | | | | | | 67 | 68 | 62 | 62 | | 63 |
| 390350038 | Cuyahoga | Ohio | Cleveland-Akron-Canton, OH | Berea | | | | 68 | 66 | 73 | 71 | 68 | 63 | 64 | 64 | | 64 |
| 390350060 | Cuyahoga | Ohio | Cleveland-Akron-Canton, OH | Mayfield | | | | 75 | 73 | 73 | 72 | 68 | 66 | 66 | 66 | | 65 |
| 390350064 | Cuyahoga | Ohio | Cleveland-Akron-Canton, OH | G.T. Craig | | | | | | | | | | | | | |
| 390350065 | Cuyahoga | Ohio | Cleveland-Akron-Canton, OH | St. Tikhon | | | | | | | | | | 63 | 63 | | |
| 390410002 | Delaware | Ohio | Columbus, OH | Delaware | | | | 72 | 73 | 73 | 72 | 68 | 70 | 70 | 70 | | 64 |
| 390479991 | Fayette | Ohio | Washington Court House, OH | Deer Creek | | | | 71 | 71 | 74 | 74 | 72 | 70 | 67 | 67 | | 61 |
| 390490004 | Franklin | Ohio | Columbus, OH | Obetz | | | | 76 | 75 | 78 | 75 | 71 | 71 | 71 | 71 | | 67 |
| 390490024 | Franklin | Ohio | Columbus, OH | New Albany | | | | 73 | 73 | 77 | 73 | 72 | 71 | 69 | 68 | | 67 |
| 390490025 | Franklin | Ohio | Columbus, OH | Franklin, Pk | | | | 73 | 73 | 76 | 73 | 70 | 69 | 66 | 66 | | |
| 390490029 | Franklin | Ohio | Columbus, OH | Maple Canyon | | | | 72 | 73 | 73 | 73 | 70 | 69 | 66 | 66 | | 62 |
| 390490034 | Franklin | Ohio | Columbus, OH | Valley Dr | | | | 74 | 76 | 78 | 75 | 73 | 72 | 70 | 70 | | 64 |
| 390270004 | Greene | Ohio | Dayton-Springfield-Sidney, OH | Xenia | | | | 72 | 72 | 74 | 73 | 68 | 68 | 68 | 66 | | 63 |
| 390550004 | Geauga | Ohio | Cleveland-Akron-Canton, OH | Chardon | | | | 75 | 76 | 75 | 73 | 72 | 69 | 64 | 64 | | 64 |
| 390610006 | Hamilton | Ohio | Cincinnati, OH-KY-IN | Sycamore | | | | 74 | 75 | 77 | 75 | 73 | 73 | 73 | 71 | | 70 |
| 390610010 | Hamilton | Ohio | Cincinnati, OH-KY-IN | Colerain | | | | 75 | 75 | 78 | 74 | 68 | 69 | 70 | 70 | | 70 |
| 390610040 | Hamilton | Ohio | Cincinnati, OH-KY-IN | Taft Noore | | | | 76 | 78 | 80 | 78 | 73 | 73 | 72 | 72 | | 70 |
| 390610042 | Hamilton | Ohio | Cincinnati, OH-KY-IN | Battelle Farm | | | | 69 | 73 | 85 | 80 | 77 | 78 | 67 | 62 | | 62 |
| 390850007 | Lake | Ohio | Cleveland-Akron-Canton, OH | Centerberg | | | | 73 | 74 | 80 | 75 | 73 | 70 | 62 | 62 | | 62 |
| 390830002 | Knox | Ohio | Mount Vernon, OH | Centerberg | | | | 73 | 73 | 73 | 73 | 69 | 68 | 66 | 66 | | |
| 390850003 | Lake | Ohio | Cleveland-Akron-Canton, OH | Eastlake | | | | 78 | 77 | 83 | 77 | 80 | 73 | 74 | 73 | | 74 |
| 390850007 | Lake | Ohio | Cleveland-Akron-Canton, OH | Painesville | | | | 71 | 73 | 74 | 74 | 70 | 67 | 65 | 63 | | 63 |
| 390870011 | Lawrence | Ohio | Huntington-Ashland, WV-KY-OH | Wilgus | | | | 64 | 64 | 67 | 66 | 65 | 63 | 64 | 63 | | 60 |
| 390870012 | Lawrence | Ohio | Huntington-Ashland, WV-KY-OH | Ironton | | | | 67 | 67 | 72 | 69 | 65 | 65 | 60 | 61 | | 61 |
| 390870013 | Lawrence | Ohio | Huntington-Ashland, WV-KY-OH | Distgel Iconton | | | | | | | | 67 | 66 | 67 | 66 | | |
| 391130017 | Montgomery | Ohio | Dayton-Springfield-Sidney, OH | Eastwood | | | | 72 | 74 | 76 | 76 | 72 | 70 | 68 | 67 | | 66 |
| 391130018 | Montgomery | Ohio | Dayton-Springfield-Sidney, OH | Huffman | | | | 73 | 73 | 74 | 73 | 68 | 68 | 64 | 65 | | 63 |
| 391330002 | Portage | Ohio | Cleveland-Akron-Canton, OH | Sheffield | | | | 70 | 69 | 74 | 71 | 67 | 64 | 67 | 64 | | 62 |
| 391350001 | Preble | Ohio | | Lewisburg | | | | 75 | 75 | 80 | 79 | 74 | 72 | 69 | 69 | | 60 |
| 391510017 | Stark | Ohio | Canton-Massillon, OH | Lake Rockwell | | | | 67 | 67 | 76 | 74 | 67 | 64 | 63 | 63 | | 63 |
| 391510020 | Stark | Ohio | Canton-Massillon, OH | Preble Noore | | | | 74 | 74 | 74 | 69 | 72 | 69 | 67 | 67 | | 64 |
| 391510021 | Stark | Ohio | Canton-Massillon, OH | Brewster | | | | 73 | 73 | 77 | 77 | 72 | 69 | 66 | 64 | | 66 |
| 399990015 | Stark | Ohio | Canton-Massillon, OH | Alliance | | | | 69 | 70 | 75 | 74 | 71 | 70 | 66 | 64 | | 63 |
| 391510009 | Summit | Ohio | Cleveland-Akron-Canton, OH | Oakhill | | | | 72 | 72 | 73 | 72 | 69 | 66 | 57 | 57 | | 61 |
| 391530020 | Summit | Ohio | Cleveland-Akron-Canton, OH | Patterson Park | | | | 72 | 72 | 72 | 70 | 66 | 67 | 64 | 64 | | 61 |
| 391550009 | Trumbull | Ohio | Youngstown-Warren, OH-PA | Kinsman | | | | 71 | 71 | 75 | 71 | 69 | 67 | 64 | 63 | | 64 |
| 391550011 | Trumbull | Ohio | Youngstown-Warren, OH-PA | Trumbull | | | | 74 | 74 | 76 | 76 | 72 | 70 | 67 | 67 | | 65 |
| 391510011 | Trumbull | Ohio | Youngstown-Warren, OH-PA | Kinsman Maintenance | | | | 72 | | | | | | | | | |
| 391550007 | Warren | Ohio | | Lebanon | | | | 72 | 74 | 79 | 76 | 72 | 72 | 69 | 69 | | 67 |
| 390090013 | Washington | Ohio | Parkersburg-Marietta-Vienna, WV-OH | Marietta Wtp | | | | 67 | 69 | 74 | 74 | 69 | 67 | 64 | 64 | | 64 |
| 391730003 | Wood | Ohio | Toledo, OH | Bowling Green | | | | 69 | 69 | 68 | 67 | 67 | 67 | 64 | 66 | | 65 |
| 400019009 | Oklahoma | Oklahoma | | Stilwell | | | | 67 | 68 | 68 | 68 | 68 | 66 | 62 | 62 | | |
| 400170101 | Canadian | Oklahoma | Oklahoma City, OK | Yukon | | | | 67 | 70 | 73 | 76 | 69 | 69 | 64 | 67 | | 61 |
| 400190295 | Cherokee | Oklahoma | | Oke Web (Yukon) | | | | | | | | 70 | 65 | 66 | 66 | | |
| 400270049 | Cleveland | Oklahoma | Oklahoma City, OK | Moore Water Tower | | | | 69 | 72 | 74 | 75 | 70 | 67 | 68 | 68 | | 66 |
| 400431001 | Comanche | Oklahoma | Lawton, OK | Lawton | | | | 70 | 72 | 74 | 72 | 71 | 70 | 64 | 64 | | 65 |
| 400370100 | Creek | Oklahoma | Tulsa-Muskogee-Bartlesville, OK | Sapulpa | | | | 70 | 72 | 74 | 74 | 72 | 69 | 67 | 67 | | 66 |
| 400430860 | Dewey | Oklahoma | | Selting Municipal Airport | | | | 66 | 65 | 68 | 67 | 67 | 67 | 65 | 65 | | 67 |
| 400710601 | Kay | Oklahoma | | Newkirk Improve | | | | 66 | 66 | | | | | | | | |
| 400871073 | Oklahoma | Oklahoma | Oklahoma City, OK | Goldsby | | | | 68 | 69 | 72 | 72 | 69 | 65 | 62 | 62 | | |
| 400830010 | Oklahoma | Oklahoma | Oklahoma City, OK | Smithville SNA | | | | | | | | | | | | | |
| 400832001 | Mayes | Oklahoma | | Cherokee High | | | | 67 | 67 | 75 | 75 | 72 | 69 | 64 | 62 | | 61 |
| 411090016 | Oklahoma | Oklahoma | Oklahoma City, OK | Oke Central Outh | | | | 67 | 69 | 75 | 73 | 70 | 67 | 65 | 65 | | 59 |
| 411090016 | Oklahoma | Oklahoma | Oklahoma City, OK | Choctaw | | | | 68 | 70 | 76 | 75 | 70 | 68 | 67 | 65 | | |
| 401090096 | Oklahoma | Oklahoma | Oklahoma City, OK | Oke North | | | | 67 | 69 | 77 | 77 | 71 | 68 | 68 | 68 | | 66 |
| 401130226 | Osage | Oklahoma | Tulsa-Muskogee-Bartlesville, OK | Skiatook Airport | | | | 74 | | 76 | 76 | 74 | 74 | 69 | 67 | | |

| ID | County | State | City | Site Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401150026 | Ottawa | Oklahoma | Miami, OK | Jeplin-Miami, MO-OK | | | | 65 | | 70 | | 76 | | 68 | 59 |
| 401210126 | Pittsburg | Oklahoma | Pittsburg, OK | | | | | 67 | | 71 | | 72 | | 72 | 59 |
| 401350012 | Sequoyah | Oklahoma | Fort Smith, AR-OK | Muldrow Municipal Airport | | | | | | | | 72 | | 60 |
| 401430174 | Tulsa | Oklahoma | Tulsa, OK | Tulsa North (Skiatook) | | | | 75 | | 77 | | 80 | | 73 | 67 |
| 401430175 | Tulsa | Oklahoma | Tulsa, OK | Tulsa North (Skiatook) | | | | 75 | | 75 | | 77 | | 71 | 64 | 65 |
| 401430176 | Tulsa | Oklahoma | Tulsa, OK | Tulsa East | | | | 70 | | 75 | | 80 | | 74 | 64 | 66 |
| 401431127 | Oklahoma | Oklahoma | Tulsa-Muskogee-Bartlesville, OK | North Tulsa - Fire Station#24 | | | | 70 | | 75 | | 80 | | 74 | 65 | 66 |
| 401091037 | Oregon | Oregon | Portland-Vancouver-Salem, OR-WA | Carus - Trinkle Spangler Rd | | | | 64 | | 58 | | 64 | | 51 | 56 | 51 |
| 410090004 | Columbia | Oregon | Portland-Vancouver-Salem, OR-WA | Sauvie Island Sta | | | | 52 | | 53 | | 55 | | 52 | 54 |
| 410290201 | Deschutes | Oregon | Bend-Redmond-Prineville, OR | | | | | 58 | | 58 | | 59 | | 59 | 59 |
| 410290133 | Jackson | Oregon | Medford-Grants Pass, OR | Rascal Rd ("(Bell)", until NA temporary) | | | | 65 | | 60 | | 63 | | 64 | 65 | 65 |
| 410391009 | Lane | Oregon | Eugene, OR | Eugene - Amazon Park (Eqa) | | | | 59 | | 59 | | 58 | | 57 | 56 | 61 |
| 410390107 | Lane | Oregon | Eugene, OR | Eugene - Saginaw | | | | 61 | | 61 | | 59 | | 58 | 56 | 61 |
| 410470004 | Marion | Oregon | Salem, OR | Salem - Turner At Cascade School (C/H) | | | | 64 | | 61 | | 58 | | 61 | 60 | 66 |
| 410510080 | Multnomah | Oregon | Portland-Vancouver-Salem, OR-WA | Portland - SE Lafayette | | | | 58 | | 57 | | 57 | | 56 | 56 | 59 |
| 410590040 | Umatilla | Oregon | Hermiston-Pendleton, OR | Hermiston Municipal Airport (Hmn) | | | | 62 | | 60 | | 62 | | 62 | 63 |
| 410610119 | Wasco | Oregon | The Dalles, OR | The Dalles - Cherry Drive | | | | | | | | | | | |
| 419010001 | Washington | Oregon | Portland-Vancouver-Salem, OR-WA | Portland (NNAQ - near road/near freeway) | | | | | | | | 56 | | 51 | 57 | 54 |
| 419010002 | Washington | Oregon | Portland-Vancouver-Salem, OR-WA | Portland (NNAQ - near road/near freeway) | | | 59 | | | 57 | | 58 | | 59 | 57 | 58 |
| 420010001 | Adams | Pennsylvania | Gettysburg, PA | Narsto Site Arendtsville | | | | 72 | | | | 73 | 76 | 67 | 65 | 64 | 63 |
| 420030002 | Allegheny | Pennsylvania | Pittsburgh, PA | Arendtsville | | | | 76 | | 74 | | 76 | 73 | 70 | 68 | 67 |
| 420030008 | Allegheny | Pennsylvania | Pittsburgh, PA | Lawrenceville | | | | 71 | | 71 | | 75 | 75 | 69 | 66 | 68 |
| 420030010 | Allegheny | Pennsylvania | Pittsburgh, PA | XXXX(various/near-road/near-freeway) | | | | 71 | | 74 | | 74 | 72 | 66 | 66 | 64 |
| 420030064 | Allegheny | Pennsylvania | Pittsburgh, PA | South Fayette | | | | 81 | | 80 | | 82 | 80 | 77 | 73 | 68 |
| 420030116 | Allegheny | Pennsylvania | Pittsburgh, PA | Harrison | | | | 76 | | 73 | | 75 | 74 | 70 | 69 | 66 |
| 420050001 | Armstrong | Pennsylvania | Pittsburgh, PA | Leechburg Kiski Center Of Trailer | | | | 73 | | 75 | | 72 | 70 | 69 | 66 | 65 |
| 420070002 | Beaver | Pennsylvania | Pittsburgh, PA | XXXX(various/near-road/near-freeway) | | | | 73 | | 72 | | 74 | 72 | 69 | 68 | 64 |
| 420070005 | Beaver | Pennsylvania | Pittsburgh, PA | Driveway To Bakery Residence | | | | 73 | | 72 | | 75 | 75 | 69 | 65 | 64 |
| 420070014 | Beaver | Pennsylvania | Pittsburgh, PA | XXXX(various/near-road/near-freeway) | | | | 73 | | 74 | | 74 | 70 | 71 | 65 | 63 |
| 420110006 | Berks | Pennsylvania | Reading, PA | Kutztown | | | | 72 | | 71 | | 74 | 71 | 66 | 63 | 61 |
| 420110009 | Berks | Pennsylvania | Reading, PA | Reading Airport | | | | 70 | | 70 | | 69 | 68 | 64 | 63 | 67 |
| 420130801 | Blair | Pennsylvania | Altoona, PA | | | | | | | | | | | | |
| 420150011 | Bradford | Pennsylvania | Sayre, PA | Towanda | | | | 69 | | 68 | | 67 | 69 | 64 | 57 | 54 |
| 420170012 | Bucks | Pennsylvania | Philadelphia-Camden-Wilmington, PA | High Education Ozone Site | | | | 83 | | 80 | | 78 | 78 | 77 | 80 | 74 |
| 420190001 | Cambria | Pennsylvania | Johnstown-Somerset, PA | Fairview | | | | 67 | | 67 | | 70 | 70 | 67 | 61 | 59 |
| 420210011 | Centre | Pennsylvania | State College-DuBois, PA | Let Even Point See Corner Of Trailer | | | | 70 | | 70 | | 70 | 70 | 63 | 63 | 62 |
| 420270002 | Centre | Pennsylvania | State College-DuBois, PA | State College | | | | 73 | | 70 | | 74 | 74 | 65 | 65 | 63 |
| 420270003 | Centre | Pennsylvania | State College-DuBois, PA | OEZ(various/near-road/near-freeway) | | | | 70 | | 72 | | 76 | 73 | 66 | 61 | 60 |
| 420290100 | Chester | Pennsylvania | Philadelphia-Camden-Wilmington, PA | OEZ(various/near-road/near-freeway) | | | | 81 | | 82 | | 80 | 77 | 73 | 73 | 68 |
| 420330108 | Clearfield | Pennsylvania | DuBois, PA | Mitchelson State Forest | | | | 73 | | 67 | | 69 | 66 | 64 | 60 | 57 |
| 420430401 | Dauphin | Pennsylvania | Harrisburg-Carlisle, PA | OEZ(various/near-road/near-freeway) | | | | 76 | | 75 | | 70 | 70 | 68 | 63 | 62 |
| 420431104 | Dauphin | Pennsylvania | Harrisburg-Carlisle, PA | OEZ(various/near-road/near-freeway) | | | | 73 | | 73 | | 74 | 69 | 69 | 66 | 65 |
| 420450002 | Delaware | Pennsylvania | Philadelphia-Camden-Wilmington, PA | OEZ(various/near-road/near-freeway) | | | | 74 | | 77 | | 76 | 74 | 72 | 72 | 70 |
| 420550001 | Franklin | Pennsylvania | Chambersburg-Waynesboro, PA | OEZ(various/near-road/near-freeway) | | | | 72 | | 72 | | 75 | 73 | 66 | 61 | 62 |
| 420490003 | Erie | Pennsylvania | Erie, PA | Erie-Moutville, PA | | | | 72 | | 72 | | 76 | 71 | 71 | 67 | 62 |
| 420490151 | Erie | Pennsylvania | Erie, PA | Kane Rep - Forest | | | | | | 82 | | 80 | | 83 | 78 | 73 | 71 |
| 420550001 | Franklin | Pennsylvania | Chambersburg-Waynesboro, PA | High Education Ozone Site | | | | 66 | | 64 | | 67 | 68 | 64 | 59 | 59 |
| 420590002 | Greene | Pennsylvania | Pittsburgh, PA | | | | | 73 | | 70 | | 70 | 67 | 67 | 63 | 64 |
| 420630004 | Indiana | Pennsylvania | Indiana, PA | XXXX(various/near-road/near-freeway) | | | | 71 | | 71 | | 72 | 74 | 71 | 67 | 66 |
| 420690101 | Lackawanna | Pennsylvania | Scranton--Wilkes-Barre--Hazleton, PA | XXXX(various/near-road/near-freeway) | | | | 74 | | 73 | | 75 | 72 | 67 | 66 | 63 |
| 420710007 | Lancaster | Pennsylvania | Lancaster, PA | East Petersburg, PA | | | | 74 | | 72 | | 79 | 77 | 70 | 70 | 64 |
| 420710012 | Lancaster | Pennsylvania | Lancaster, PA | Southwest | | | | 69 | | 66 | | 74 | 68 | 64 | 65 | 61 |
| 420770004 | Lehigh | Pennsylvania | New Castle, PA | Lancaster Dbr | | | | 77 | | 76 | | 77 | 74 | 71 | 70 | 65 |
| 420810403 | Lycoming | Pennsylvania | DuBois, PA | XXXX(various/near-road/near-freeway) | | | | 73 | | 74 | | 80 | 72 | 67 | 67 | 64 |
| 420890002 | Monroe | Pennsylvania | New York-Newark, NY-NJ-CT-PA | Mitchelson State Forest | | | | 66 | | 73 | | 72 | 73 | 68 | 67 | 66 |
| 420890101 | Monroe | Pennsylvania | New York-Newark, NY-NJ-CT-PA | Lancaster Dbr | | | | 72 | | 71 | | 74 | 72 | 70 | 69 | 63 |
| 420910013 | Montgomery | Pennsylvania | Philadelphia-Camden-Wilmington, PA | Lancaster Corner Of Trailer | | | | 78 | | 78 | | 74 | 74 | 72 | 71 | 69 |
| 420950025 | Northampton | Pennsylvania | Allentown-Bethlehem-Easton, PA | OEZ(various/near-road/near-freeway) | | | | 77 | | 73 | | 77 | 74 | 71 | 70 | 67 |
| 420958000 | Northampton | Pennsylvania | New York-Newark, NY-NJ-CT-PA | OEZ(various/near-road/near-freeway) | | | | 72 | | 70 | | 68 | 68 | 66 | 65 | 60 |
| 420990301 | Perry | Pennsylvania | Harrisburg-Carlisle, PA | OEZ(various/near-road/near-freeway) | | | | 72 | | 67 | | 72 | 68 | 68 | 64 | 61 |
| 421010004 | Philadelphia | Pennsylvania | Philadelphia-Camden-Wilmington, PA | | | | | 67 | | 67 | | 71 | 70 | 70 | 70 | 66 |
| 421010014 | Philadelphia | Pennsylvania | Philadelphia-Camden-Wilmington, PA | FR-AO(D)-MO(various/near-road/near-freeway) | | | | 69 | | 73 | | 69 | 74 | 75 | 72 | 70 |
| 421010024 | Philadelphia | Pennsylvania | Philadelphia-Camden-Wilmington, PA | FR-AO(D)-MO(various/near-road/near-freeway) | | | | | | 73 | | 73 | 73 | 74 | 73 | 73 |
| 421010136 | Philadelphia | Pennsylvania | Philadelphia-Camden-Wilmington, PA | FR-AO(D)-MO(various/near-road/near-freeway) | | | | 76 | | 80 | | 77 | 80 | 73 | 78 | 73 |
| 421010148 | Philadelphia | Pennsylvania | Philadelphia-Camden-Wilmington, PA | FR-AO(D)-MO(various/near-road/near-freeway) | | | | 82 | | 83 | | 87 | 80 | 76 | 76 | 74 |
| 421119991 | Somerset | Pennsylvania | Johnstown-Somerset, PA | | | | | | | | | | | | |
| 421250005 | Washington | Pennsylvania | Pittsburgh, PA | Laurel Hill | | | | 68 | | 69 | | 69 | 64 | 64 | 62 | 60 |
| 421250200 | Washington | Pennsylvania | Pittsburgh, PA | Florence | | | | 70 | | 65 | | 72 | 70 | 63 | 63 | 59 |
| 421250445 | Washington | Pennsylvania | Pittsburgh, PA | Bulger Ozone Monitoring Site | | | | 70 | | 72 | | 70 | 69 | 68 | 65 | 60 |
| 421290006 | Westmoreland | Pennsylvania | Pittsburgh, PA | | | | | 74 | | 66 | | 64 | 64 | 63 | 60 | 62 |
| 421330008 | York | Pennsylvania | York-Hanover, PA | York Dbr | | | | 72 | | 70 | | 73 | 73 | 67 | 66 | 62 |
| 421330011 | York | Pennsylvania | York-Hanover, PA | York Kona | | | | 73 | | 72 | | 73 | 72 | 68 | 67 | 61 |
| 440030002 | Kent | Rhode Island | Providence-Warwick, RI-MA | | | | | 73 | | 72 | | 74 | 70 | 68 | 67 | 61 |
| 440071010 | Providence | Rhode Island | Providence-Warwick, RI-MA | Francis School East Providence | | | | 76 | | 73 | | 76 | 74 | 73 | 73 | 69 |
| 440090007 | Washington | Rhode Island | Providence-Warwick, RI-MA | Us-Epa Laboratory | | | | 72 | | 73 | | 78 | 74 | 74 | 73 | 73 |
| 450010001 | Abbeville | South Carolina | | Due West | | | | | | | | | | | |
| 450030003 | Aiken | South Carolina | Augusta-Richmond County, GA-SC | Jackson Middle School | | | | 68 | | 66 | | 64 | 60 | 60 | 59 | 63 |
| 450070005 | Anderson | South Carolina | Greenville-Anderson-Mauldin, SC | Big Creek | | | | 70 | | 69 | | 62 | 64 | 63 | 62 | 59 |
| 450150002 | Berkeley | South Carolina | Charleston-North Charleston, SC | Bushy Park Pump Station | | | | 63 | | 63 | | 63 | 63 | 57 | 57 | 57 |
| 450190046 | Charleston | South Carolina | Charleston-North Charleston, SC | Cape Romain | | | | 66 | | 65 | | 63 | 60 | 57 | 59 | 61 |
| 450210002 | Cherokee | South Carolina | Gaffney, SC | Cowpens | | | | 69 | | 66 | | 66 | 63 | 63 | | |
| 450250001 | Chesterfield | South Carolina | | Coupang | | | | 68 | | 64 | | 65 | 60 | 56 | | 61 |
| 450290002 | Colleton | South Carolina | | Ashton | | | | 66 | | 64 | | 55 | 55 | 56 | | |

| ID | State | County | Area | Site | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450510003 | South Carolina | Darlington | Florence, SC | Pee Dee Experimental Station | 70 | 68 | 70 | 66 | 64 | 62 | 61 | 62 | 60 | 61 | | | 58 |
| 450370001 | South Carolina | Edgefield | Augusta-Richmond County, GA-SC | Trenton | 68 | 65 | 66 | 64 | 60 | 60 | 63 | 60 | 62 | 63 | 63 | | 59 |
| 450450015 | South Carolina | Greenville | Greenville-Anderson-Mauldin, SC | Hillcrest Middle School | 67 | 66 | 66 | 63 | 61 | 61 | 58 | 60 | 62 | 65 | | | 62 |
| 450450016 | South Carolina | Greenville | Greenville-Anderson-Mauldin, SC | Famodu Farm | | | | | | | | | 60 | | | | |
| 450451003 | South Carolina | Greenville | Greenville-Anderson-Mauldin, SC-NC | Coastal Carolina University | 65 | 64 | 71 | 67 | 63 | 60 | | 63 | 62 | 63 | 63 | | |
| 450070005 | South Carolina | Oconee | Seneca, SC | Long Creek | | | | | | | 55 | 55 | 60 | 61 | 61 | | 60 |
| 450730001 | South Carolina | Pickens | Greenville-Anderson-Mauldin, SC | Clemson Univ. | 69 | 65 | 67 | 67 | 63 | 60 | 55 | 55 | 61 | 62 | 61 | | |
| 450790007 | South Carolina | Richland | Columbia, SC | Parklane | 72 | 71 | 71 | 69 | 64 | 63 | 55 | 55 | 63 | 63 | 61 | | 60 |
| 450790021 | South Carolina | Richland | Columbia, SC | Congaree Bluff | 70 | 70 | 73 | 69 | 64 | 62 | 57 | 59 | 64 | 64 | 64 | | 54 |
| 450791006 | South Carolina | Richland | Columbia, SC | Sandhill Experimental Station | 71 | 67 | 69 | 66 | 62 | 62 | 61 | 61 | 64 | 64 | 63 | | 64 |
| 450830009 | South Carolina | Spartanburg | Spartanburg, SC | North Spartanburg Fire Station #2 | 65 | 64 | 73 | 69 | 64 | 63 | 62 | 62 | 66 | 66 | 64 | | 63 |
| 450910006 | South Carolina | York | Charlotte-Concord-Gastonia, NC-SC | York (Landfill) | 67 | 64 | 74 | 73 | 66 | 62 | 59 | 59 | 64 | 64 | 63 | | 62 |
| 450910010 | South Carolina | York | Charlotte-Concord-Gastonia, NC-SC | York (Landfill) | | | 65 | 64 | 64 | 61 | 59 | 59 | 64 | 64 | 64 | | |
| 460110002 | South Dakota | Brookings | Brookings, SD | Research Farm | 59 | 61 | 65 | 65 | 63 | 62 | 62 | 61 | 63 | 63 | 67 | | 67 |
| 460330132 | South Dakota | Custer | | Wind Cave Nat. Visitor Center | 59 | 60 | 63 | 60 | 63 | 58 | 58 | 58 | 61 | 61 | 62 | | 61 |
| 460710001 | South Dakota | Jackson | | South Of Badlands Np Headquarters | 55 | 54 | 58 | 57 | 61 | 60 | 58 | 60 | 61 | 62 | 63 | | 54 |
| 460930001 | South Dakota | Meade | Rapid City, SD | Black Hawk Elementary School Grounds | 58 | 57 | 58 | 60 | 62 | 62 | 62 | 64 | 64 | 66 | 66 | | 54 |
| 461030020 | South Dakota | Minnehaha | Sioux Falls, SD | E Rudsdale Dr/Ne Jensen | 62 | 63 | 67 | 67 | 68 | 62 | 62 | 62 | 64 | 64 | 64 | | 65 |
| 461270001 | South Dakota | Union | Sioux City-Vermillion, IA-SD-NE | Union County #1 Jensen | | | 63 | | | | | | | | | | |
| 470010101 | Tennessee | Anderson | Knoxville, TN | Freels Bend Q3 And So3 Monitoring | 70 | 70 | 73 | 69 | 65 | 63 | 60 | 64 | 64 | 67 | 64 | | 61 |
| 470090010 | Tennessee | Blount | Knoxville, TN | Great Smoky Mountains Np - Look Rock | 77 | 76 | 79 | 76 | 73 | 67 | 67 | 67 | 65 | 65 | 65 | | |
| 470090101 | Tennessee | Blount | Knoxville, TN | | 75 | 73 | 68 | 68 | 68 | 63 | 63 | 63 | 61 | 61 | | | 59 |
| 470250001 | Tennessee | Claiborne | | Speedwell | 67 | 64 | 67 | 62 | 63 | 60 | 62 | 62 | 62 | 60 | | | 58 |
| 470370011 | Tennessee | Davidson | Nashville-Davidson-Murfreesboro, TN | East Health | 64 | 63 | 69 | 64 | 63 | 60 | 66 | 66 | 66 | 66 | | | 64 |
| 470370023 | Tennessee | Davidson | Nashville-Davidson-Murfreesboro, TN | Perry Priest Dam | 74 | 70 | 74 | 70 | 67 | 67 | 67 | 66 | 65 | 67 | | | 65 |
| 470419991 | Tennessee | Dekalb | | Edgar Evins | 68 | 67 | 70 | 67 | 67 | 64 | 61 | 60 | 60 | 58 | | | 55 |
| 470650028 | Tennessee | Hamilton | Chattanooga, TN-GA | Sodey Daisy High School | 72 | 72 | 75 | 70 | 71 | 67 | 67 | 65 | 63 | 64 | 62 | | 61 |
| 470651011 | Tennessee | Hamilton | Chattanooga, TN-GA | Eastside Utility | 75 | 74 | 78 | 75 | 72 | 71 | 68 | 68 | 66 | 67 | 64 | | 63 |
| 470890002 | Tennessee | Jefferson | | New Market Ozone Monitor | 78 | 73 | 78 | 73 | 70 | 67 | 67 | 67 | 65 | 65 | | | 63 |
| 470930021 | Tennessee | Knox | Knoxville, TN | East Knox Elementary School | | | 78 | 78 | 73 | 71 | 67 | 66 | 63 | 63 | | | 61 |
| 470931020 | Tennessee | Knox | Knoxville, TN | Spring Hill Elementary School | 70 | 70 | 75 | 70 | 70 | 67 | 64 | 62 | 63 | 64 | | | 60 |
| 470932020 | Tennessee | Knox | Knoxville, TN | Loudon Middle School Ozone Monitor | 73 | 72 | 72 | 72 | 69 | 65 | 65 | 66 | 67 | 68 | | | 62 |
| 471050108 | Tennessee | Loudon | | Metal.J Sawmill Ozone | 73 | 72 | 74 | 74 | 74 | 67 | | | | | | | |
| 471210002 | Tennessee | Meigs | | Eagleville Ozone Monitor | 69 | 67 | 70 | 67 | 67 | 67 | | 60 | 60 | 60 | | | 62 |
| 471490101 | Tennessee | Rutherford | Nashville-Davidson-Murfreesboro, TN | Eagleville Ozone Monitor | 72 | 74 | 73 | 72 | 74 | 70 | 67 | 67 | 64 | 67 | | | 60 |
| 471550101 | Tennessee | Sevier | | 5 Mile W Gatlinburg-Mountain Pk. St | 74 | 70 | 75 | 75 | 70 | 70 | | 67 | 65 | 65 | | | 60 |
| 471550102 | Tennessee | Sevier | | Sthw7/35hwy mountain-mt P | 75 | 72 | 75 | 74 | | | | | | | | | |
| 471570021 | Tennessee | Shelby | Memphis, TN-MS-AR | Frayser Ozone Monitor | 76 | 74 | 74 | 72 | 72 | 72 | 69 | 69 | 68 | 69 | | 62 | 62 |
| 471570024 | Tennessee | Shelby | Memphis, TN-MS-AR | Shelby Farms | 77 | 75 | 77 | 74 | 75 | 74 | 74 | 73 | 74 | 74 | | 71 | 67 |
| 471570100 | Tennessee | Shelby | Memphis, TN-MS-AR | San Antonio Northwest | 75 | 77 | 80 | 81 | 80 | 75 | 73 | 74 | 72 | 72 | | 71 | 72 |
| 471571004 | Tennessee | Shelby | Memphis, TN-MS-AR | Edmund Orgill Park Ozone | 78 | 78 | 78 | 74 | 72 | 70 | 66 | 68 | 65 | 66 | | 68 | 70 |
| 471630007 | Tennessee | Sullivan | Johnson City-Kingsport-Bristol, TN-VA | Blountville Ozone Monitor | 70 | 70 | 71 | 68 | 68 | 66 | 66 | 66 | 66 | 66 | | 64 | 61 |
| 471632002 | Tennessee | Sullivan | Johnson City-Kingsport-Bristol, TN-VA | Kingsport Ozone Monitor | 74 | 74 | 78 | 75 | 72 | 72 | 69 | 69 | 67 | 67 | | 66 | 60 |
| 471650007 | Tennessee | Sumner | Nashville-Davidson-Murfreesboro, TN | Pilot Point | 82 | 80 | 84 | 79 | 76 | 76 | 78 | 79 | 78 | 79 | | 76 | 72 |
| 471650101 | Tennessee | Sumner | Nashville-Davidson-Murfreesboro, TN | Cottonwood Ozone Monitor | 68 | 65 | 71 | 69 | 69 | 68 | 62 | 63 | 63 | 63 | | 64 | 65 |
| 471890103 | Tennessee | Wilson | Nashville-Davidson-Murfreesboro, TN | Fairview-Harriman-Raymondville, TX | 74 | 74 | 77 | 74 | 74 | 70 | 67 | 66 | 65 | 66 | | 68 | 60 |
| 480201001 | Texas | Brewster | | Cedars Of Lebanon Ozone Monitor | 72 | 71 | 74 | 71 | 74 | 74 | 72 | 72 | 72 | 72 | | | |
| 480610006 | Texas | Cameron | Brownsville-Harlingen-Raymondville, TX | Brownsville | 65 | 64 | 69 | 64 | 64 | 60 | 58 | 59 | 57 | 58 | | 59 | 57 |
| 480850005 | Texas | Collin | Dallas-Fort Worth-Arlington, TX | Frisco | 77 | | 83 | 80 | 78 | 78 | 76 | 76 | 77 | 75 | | 76 | 75 |
| 481130069 | Texas | Dallas | Dallas-Fort Worth-Arlington, TX | Dallas Hinton | | 81 | 80 | 82 | 80 | 74 | 74 | 75 | 74 | 74 | | 75 | 69 |
| 481130075 | Texas | Dallas | Dallas-Fort Worth-Arlington, TX | Dallas North #2 | | 79 | 83 | 82 | 83 | 77 | 77 | 77 | 74 | 75 | | 74 | 74 |
| 481130087 | Texas | Dallas | Dallas-Fort Worth-Arlington, TX | Dallas Redbird Airport Executive | 78 | 78 | 80 | 79 | 78 | 74 | 68 | 68 | 65 | 65 | | 68 | 74 |
| 481211032 | Texas | Denton | Dallas-Fort Worth-Arlington, TX | Denton Airport South | 84 | 80 | 82 | 84 | 82 | 79 | 79 | 79 | 78 | 78 | | 75 | 72 |
| 481210034 | Texas | Denton | Dallas-Fort Worth-Arlington, TX | Pilot Point | 72 | 73 | 81 | 83 | 83 | 79 | 71 | 71 | 71 | 72 | | 71 | 72 |
| 481390016 | Texas | Ellis | Dallas-Fort Worth-Arlington, TX | Midlothian Ofw | 72 | 74 | 77 | 77 | 76 | 71 | 69 | 68 | 63 | 63 | | 66 | 64 |
| 481410037 | Texas | El Paso | El Paso, TX | Lydia | 65 | 65 | 66 | 61 | 61 | 60 | 62 | 62 | 63 | 62 | | 61 | 66 |
| 481410044 | Texas | El Paso | El Paso, TX | Ivanhoe | 64 | 65 | 65 | 64 | 64 | 65 | 64 | 66 | 66 | 66 | | 63 | 67 |
| 481410055 | Texas | El Paso | El Paso, TX | El Paso Chamizal | 77 | | 81 | 78 | 72 | 69 | 69 | 70 | 70 | 73 | | 75 | 76 |
| 481410057 | Texas | El Paso | El Paso, TX | Ascarate Park Se | 71 | 69 | 69 | 69 | 72 | 70 | 72 | 72 | 70 | 71 | | 70 | 67 |
| 481410058 | Texas | El Paso | El Paso, TX | El Paso Ut | 67 | 67 | 67 | 63 | 64 | 64 | 65 | 65 | 66 | 68 | | 67 | 69 |
| 481411021 | Texas | El Paso | El Paso, TX | Socorro Hueco | 68 | 68 | 67 | 64 | 64 | 62 | 63 | 63 | 64 | 65 | | 68 | 72 |
| 481410053 | Texas | El Paso | El Paso, TX | Skyline Park | 71 | 71 | 71 | 68 | 68 | 66 | 68 | 68 | 68 | 70 | | 72 | 74 |
| 481671034 | Texas | Galveston | Houston-The Woodlands, TX | Galveston 99th Street | 84 | 80 | 80 | 73 | 73 | 76 | 74 | 75 | 74 | 76 | | 74 | 76 |
| 481830001 | Texas | Gregg | Longview-Marshall, TX | Longview | 77 | 76 | 81 | 80 | 79 | 74 | 74 | 73 | 72 | 73 | | 71 | 63 |
| 482010024 | Texas | Harris | Houston-The Woodlands, TX | Houston Aldine | 83 | 82 | 83 | 83 | 82 | 82 | 81 | 79 | 80 | 79 | | 76 | 73 |
| 482010026 | Texas | Harris | Houston-The Woodlands, TX | Channelview | 78 | 77 | 79 | 79 | 80 | 76 | 74 | 74 | 68 | 68 | | 70 | 69 |
| 482010029 | Texas | Harris | Houston-The Woodlands, TX | Houston North Wayside | 81 | 84 | 84 | 83 | 84 | 79 | 71 | 70 | 69 | 69 | | 66 | 73 |
| 482010046 | Texas | Harris | Houston-The Woodlands, TX | Houston Monroe | 74 | 77 | 81 | 81 | 81 | 78 | 76 | 76 | 78 | 78 | | 70 | 70 |
| 482010047 | Texas | Harris | Houston-The Woodlands, TX | Houston Croquet | 72 | 74 | 75 | 74 | 74 | 74 | 74 | 76 | 76 | 76 | | 77 | 69 |
| 482010051 | Texas | Harris | Houston-The Woodlands, TX | Houston Bayland Park | 82 | 80 | 83 | 84 | 83 | 81 | 75 | 75 | 77 | 77 | | 77 | 69 |
| 482010055 | Texas | Harris | Houston-The Woodlands, TX | Houston Deer Park | 82 | 77 | 81 | 80 | 80 | 76 | 73 | 73 | 71 | 71 | | 68 | 67 |
| 482010062 | Texas | Harris | Houston-The Woodlands, TX | Houston Westhollow | 73 | 75 | 77 | 77 | 74 | 74 | 69 | 70 | 67 | 68 | | 67 | 69 |
| 482010066 | Texas | Harris | Houston-The Woodlands, TX | Houston Regional Office | 73 | 76 | 77 | 77 | 77 | 74 | 69 | 70 | 68 | 68 | | 69 | 73 |
| 482010070 | Texas | Harris | Houston-The Woodlands, TX | Park Place | 76 | 73 | 81 | 80 | 80 | 80 | 76 | 74 | 73 | 73 | | 73 | 73 |
| 482010075 | Texas | Harris | Houston-The Woodlands, TX | Lynchburg Ferry | 76 | 79 | 80 | 76 | 77 | 77 | 74 | 74 | 71 | 72 | | 74 | 67 |
| 482010301 | Texas | Harris | Houston-The Woodlands, TX | Clinton | 76 | 79 | 83 | 80 | 82 | 80 | 75 | 75 | 75 | 75 | | 72 | 70 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482011039 | Texas | Harris | Houston-The Woodlands-Sugar | Houston-The Woodlands, TX | Houston Deer Park #2 | 81 | 83 | 84 | 79 | 72 | 69 | 67 | 68 | 71 | 75 | 78 |
| 482011050 | Texas | Harris | Houston-The Woodlands-Sugar | Houston-The Woodlands, TX | Seabrook Friendship Park | 75 | 78 | 80 | 77 | 72 | 71 | 70 | 71 | 71 | 71 | 70 |
| 482030002 | Texas | Harrison | Marshall, TX | Longview-Marshall, TX | Karnack | 70 | 72 | 74 | 72 | 69 | 66 | 62 | 61 | 61 | 62 | 59 |
| 482150043 | Texas | Hidalgo | McAllen-Edinburg-Mission, TX | McAllen-Edinburg, TX | Mission | 61 | 62 | 62 | 59 | 57 | 56 | 55 | 55 | 55 | 55 | 55 |
| 482151048 | Texas | Hidalgo | McAllen-Edinburg-Mission, TX | McAllen-Edinburg, TX | Mercedes | | 59 | 60 | | | | | | | | |
| 482210001 | Texas | Hood | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Granbury | 75 | 76 | 77 | 77 | 76 | 73 | 69 | 67 | 66 | 67 | 66 |
| 482311006 | Texas | Hunt | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Greenville | 64 | 69 | 72 | 74 | 69 | 64 | 60 | 62 | 65 | 66 | 65 |
| 482450009 | Texas | Jefferson | Beaumont-Port Arthur, TX | | Beaumont Downtown | 72 | 73 | 75 | 72 | 68 | 66 | 64 | 65 | 65 | 66 | 66 |
| 482450011 | Texas | Jefferson | Beaumont-Port Arthur, TX | | Port Arthur West | 74 | 76 | 74 | | | 67 | 67 | 67 | 66 | 66 | 64 |
| 482450022 | Texas | Jefferson | Beaumont-Port Arthur, TX | | Hamshire | 70 | 71 | 72 | 71 | 68 | 67 | 68 | 66 | 67 | 65 | 65 |
| 482450101 | Texas | Jefferson | Beaumont-Port Arthur, TX | | Setrpc 40 Sabine Pass | 74 | 79 | 80 | 75 | 70 | 66 | 65 | 65 | 67 | 68 | 66 |
| 482450102 | Texas | Jefferson | Beaumont-Port Arthur, TX | | Setrpc 43 Jefferson Co Airport | 73 | 71 | 71 | 67 | 63 | 61 | 62 | 62 | 65 | 70 | 68 |
| 482450628 | Texas | Jefferson | Beaumont-Port Arthur, TX | | Setrpc Port Arthur | 68 | 70 | 73 | 70 | 65 | 62 | | | | | |
| 482451035 | Texas | Jefferson | Beaumont-Port Arthur, TX | | Nederland High School | 70 | 72 | 72 | 69 | 67 | 68 | 68 | 67 | 65 | 65 | 62 |
| 482510003 | Texas | Johnson | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Cleburne Airport | 80 | 79 | 79 | 79 | 76 | 73 | 72 | 73 | 76 | 76 | 73 |
| 482570005 | Texas | Kaufman | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Kaufman | 67 | 68 | 70 | 74 | 70 | 67 | 61 | 61 | 61 | 63 | 64 |
| 483091037 | Texas | McLennan | Waco, TX | | Waco Mazanec | 70 | 72 | 72 | 74 | 69 | 67 | 63 | | | | 64 |
| 483390078 | Texas | Montgomery | Houston-The Woodlands-Sugar | Houston-The Woodlands, TX | Conroe Relocated | 71 | 74 | 79 | 79 | 76 | 73 | 72 | 74 | 75 | 76 | 74 |
| 483491051 | Texas | Navarro | Corsicana, TX | Dallas-Fort Worth, TX-OK | Corsicana Airport | | | 70 | 72 | 68 | 66 | 61 | 63 | 64 | 64 | 63 |
| 483550025 | Texas | Nueces | Corpus Christi, TX | Corpus Christi-Kingsville-Alice, TX | Corpus Christi West | 69 | 71 | 72 | 70 | 66 | 65 | 64 | 62 | 61 | 61 | 61 |
| 483550026 | Texas | Nueces | Corpus Christi, TX | Corpus Christi-Kingsville-Alice, TX | Corpus Christi Tuloso | 71 | 72 | 71 | 69 | 65 | 64 | 63 | 61 | 60 | 59 | 60 |
| 483611001 | Texas | Orange | Beaumont-Port Arthur, TX | | West Orange | 71 | 75 | 74 | 69 | 65 | 62 | 61 | 60 | 64 | 66 | 66 |
| 483611100 | Texas | Orange | Beaumont-Port Arthur, TX | | | 68 | 69 | 69 | 68 | 67 | 66 | | | | | |
| 483670081 | Texas | Parker | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Parker County | 75 | 79 | 78 | 79 | 74 | 75 | 73 | 70 | 69 | 69 | 70 |
| 483739991 | Texas | Polk | | | Alabama-Coushatta | 71 | 72 | 71 | | | | 61 | 60 | 60 | 61 | 59 |
| 483819991 | Texas | Randall | Amarillo, TX | Amarillo-Borger, TX | Palo Duro | 63 | 66 | 70 | 73 | 70 | 66 | 64 | 65 | 68 | 69 | 68 |
| 483970001 | Texas | Rockwall | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Rockwall Heath | 74 | 77 | 77 | 77 | 73 | 70 | 66 | 66 | | | |
| 484230007 | Texas | Smith | Tyler, TX | Tyler-Jacksonville, TX | Tyler Airport Relocated | 73 | 75 | 75 | 75 | 71 | 67 | 65 | 64 | 65 | 66 | 65 |
| 484390075 | Texas | Tarrant | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Eagle Mountain Lake | 85 | 83 | 82 | 81 | 79 | 76 | 72 | 71 | 70 | 73 | 75 |
| 484391002 | Texas | Tarrant | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Fort Worth Northwest | 79 | 82 | 80 | 81 | 80 | 80 | 74 | 72 | 71 | 72 | 72 |
| 484392003 | Texas | Tarrant | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Keller | 86 | 90 | 87 | 85 | 77 | 76 | 73 | 73 | 74 | 74 | 73 |
| 484393009 | Texas | Tarrant | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Grapevine Fairway | 82 | 86 | 86 | 86 | 80 | 78 | 75 | 75 | 76 | 75 | 76 |
| 484393011 | Texas | Tarrant | Dallas-Fort Worth-Arlington, TX | Dallas-Fort Worth, TX-OK | Arlington Municipal Airport | 79 | 79 | 83 | 80 | 75 | 67 | 65 | 67 | 69 | 70 | |
| 484530014 | Texas | Travis | Austin-Round Rock, TX | | Austin Northwest | 74 | 75 | 74 | 72 | 68 | 68 | 66 | 69 | 68 | 69 | |
| 484530020 | Texas | Travis | Austin-Round Rock, TX | | Austin Audubon Society | 69 | 70 | 73 | 73 | 69 | 68 | 66 | 67 | 66 | 66 | 65 |
| 484690003 | Texas | Victoria | Victoria, TX | Victoria-Port Lavaca, TX | Victoria | 66 | 70 | 69 | 67 | 63 | 64 | 65 | 65 | | | |
| 484790016 | Texas | Webb | Laredo, TX | | Laredo Vidaurri | 57 | | | | | 59 | 54 | | | | |
| 490030003 | Utah | Box Elder | Ogden-Clearfield, UT | Salt Lake City-Provo-Orem, UT | Brigham City | 69 | 66 | 68 | 69 | 70 | | 67 | 67 | 69 | | |
| 490037001 | Utah | Box Elder | Ogden-Clearfield, UT | Salt Lake City-Provo-Orem, UT | Washakie | | | | | | 64 | 59 | 60 | 61 | | |
| 490050004 | Utah | Cache | Logan, UT-ID | | Logan #4 | 63 | 62 | 66 | 67 | 65 | | | | | | |
| 490050007 | Utah | Cache | Logan, UT-ID | | | | | | | | | | | 64 | 64 | 66 |
| 490071003 | Utah | Carbon | Price, UT | | | | | | 69 | 68 | 66 | 66 | 67 | 68 | 69 | 69 |
| 490110004 | Utah | Davis | Ogden-Clearfield, UT | Salt Lake City-Provo-Orem, UT | Bountiful Viewmont | 74 | 71 | 69 | | | | 74 | 75 | 78 | 77 | 77 |
| 490130002 | Utah | Duchesne | | | | | | | | 78 | 75 | | 73 | 76 | 78 | 73 |
| 490131001 | Utah | Duchesne | | | | | | | 68 | | | | | | | |
| 490137011 | Utah | Duchesne | | | Station Located Near Intersection Of | | | | | | 80 | 72 | 77 | 77 | 75 | 69 |
| 490170004 | Utah | Garfield | | | | | | | | 65 | 65 | | | | | |
| 490352004 | Utah | Salt Lake | Salt Lake City, UT | Salt Lake City-Provo-Orem, UT | Utm Coordinates At Probe Location | 72 | 72 | 74 | 76 | 73 | | | | | | |
| 490353006 | Utah | Salt Lake | Salt Lake City, UT | Salt Lake City-Provo-Orem, UT | Hawthorne | 74 | 74 | 75 | 76 | 75 | 76 | 75 | 78 | 76 | 76 | 74 |
| 490353013 | Utah | Salt Lake | Salt Lake City, UT | Salt Lake City-Provo-Orem, UT | | | | | | | | | 76 | 77 | 75 | 73 |
| 490370101 | Utah | San Juan | | | Canyonlands Np - Island In The Sky | 68 | 68 | 69 | 69 | 67 | 65 | 64 | 64 | 65 | 65 | 66 |
| 490450003 | Utah | Tooele | Salt Lake City, UT | Salt Lake City-Provo-Orem, UT | Tooele | 71 | 71 | 73 | 72 | 71 | | | | | | |
| 490450004 | Utah | Tooele | Salt Lake City, UT | Salt Lake City-Provo-Orem, UT | | | | | | | | | 73 | 74 | 72 | 69 |
| 490471002 | Utah | Uintah | Vernal, UT | | Dinosaur Nm - West Entrance Housing | | | | | | | 68 | 72 | 72 | 70 | 66 |
| 490471003 | Utah | Uintah | Vernal, UT | | Vernal | | | | | 76 | | | | | | |
| 490471004 | Utah | Uintah | Vernal, UT | | | | | | | | | | | 70 | 67 | 65 |
| 490472002 | Utah | Uintah | Vernal, UT | | | | 88 | 88 | 93 | 80 | 79 | | 75 | 75 | 72 | 69 |
| 490472003 | Utah | Uintah | Vernal, UT | | | | 100 | 101 | 106 | 94 | 93 | 80 | 88 | 88 | 89 | 76 |
| 490477022 | Utah | Uintah | Vernal, UT | | Station Near Intersection Of Whiterock | | | | | | 75 | 71 | 71 | 72 | 67 | 67 |
| 490490002 | Utah | Utah | Provo-Orem, UT | Salt Lake City-Provo-Orem, UT | North Provo | 70 | 67 | 70 | 73 | 74 | 72 | 71 | 72 | | | |
| 490495010 | Utah | Utah | Provo-Orem, UT | Salt Lake City-Provo-Orem, UT | Spanish Fork | 70 | 68 | 70 | 70 | 74 | 72 | 73 | 71 | 72 | 70 | 69 |
| 490530006 | Utah | Washington | St. George, UT | | | | 67 | | | | | | | | | |
| 490530007 | Utah | Washington | St. George, UT | | | | | | | | 68 | 65 | 66 | 66 | 66 | 66 |
| 490530130 | Utah | Washington | St. George, UT | | Zion Np - Dalton'S Wash | 70 | 70 | 73 | 72 | 70 | | | 65 | 66 | 66 | 66 |
| 490570002 | Utah | Weber | Ogden-Clearfield, UT | Salt Lake City-Provo-Orem, UT | Ogden | 72 | 72 | 71 | 72 | 70 | 72 | 71 | 73 | 75 | 71 | |
| 490571003 | Utah | Weber | Ogden-Clearfield, UT | Salt Lake City-Provo-Orem, UT | Harrisville | 71 | 71 | 73 | 74 | 73 | 72 | 72 | 73 | 74 | 71 | 71 |
| 500030004 | Vermont | Bennington | Bennington, VT | | Morse Airport - State Of Vermont | 68 | 65 | 65 | 63 | 64 | 62 | 63 | 65 | 65 | 62 | 58 |
| 500070007 | Vermont | Chittenden | Burlington-South Burlington, VT | | Proctor Maple Research Ctr | 65 | 60 | 62 | 61 | 62 | 62 | 61 | 62 | 60 | 58 | 57 |
| 500210002 | Vermont | Rutland | Rutland, VT | | State Of Vermont District Court Parking | | | | | | | | | 63 | 59 | 56 |
| 510030001 | Virginia | Albemarle | Charlottesville, VA | | Albemarle High School | 69 | 67 | 68 | 65 | | | | 60 | 61 | 59 | 58 |
| 510130020 | Virginia | Arlington | Washington-Arlington-Alexandria, | Washington-Baltimore-Arlington, DC- | Aurora Hills Visitors Center | 79 | 80 | 86 | 79 | 74 | 70 | 72 | 71 | 70 | 69 | 66 |
| 510330001 | Virginia | Caroline | Richmond, VA | | Usgs Geomagnetic Center, Corbin | 73 | 70 | 74 | 71 | | | | 61 | 61 | 61 | 58 |
| 510360002 | Virginia | Charles | Richmond, VA | | Shirley Plantation | 75 | 75 | 79 | 73 | 67 | 62 | 63 | 61 | 63 | 62 | 59 |
| 510410004 | Virginia | Chesterfield | Richmond, VA | | Vdot Chesterfield Residency Shop | 75 | 72 | 75 | 69 | 66 | 62 | 62 | 62 | 60 | 59 | 57 |
| 510590030 | Virginia | Fairfax | Washington-Arlington-Alexandria, | Washington-Baltimore-Arlington, DC- | Lee District Park | 81 | 82 | 86 | 79 | 72 | 68 | 70 | 71 | 69 | 68 | 64 |
| 510610002 | Virginia | Fauquier | Washington-Arlington-Alexandria, | Washington-Baltimore-Arlington, DC- | Chester Phelps Wildlife Management | 65 | 64 | 63 | 61 | 59 | 58 | 59 | 58 | 59 | 57 | 54 |
| 510690010 | Virginia | Frederick | Winchester, VA-WV | Washington-Baltimore-Arlington, DC- | Rest | 68 | 66 | 69 | 65 | 63 | 60 | 61 | 62 | 61 | 58 | 55 |
| 510719991 | Virginia | Giles | Blacksburg-Christiansburg-Radford, | | Horton Station | 70 | 67 | 67 | 63 | 62 | 62 | 62 | 62 | 62 | 61 | |
| 510850003 | Virginia | Hanover | Richmond, VA | | Turner Property, Old Church | 75 | 73 | 76 | 72 | 68 | 63 | 62 | 63 | 65 | 63 | 60 |
| 510870014 | Virginia | Henrico | Richmond, VA | | Mathscience Innovation Center | 76 | 74 | 78 | 73 | | | | 65 | 66 | 65 | 61 |
| 511071005 | Virginia | Loudoun | Washington-Arlington-Alexandria, | Washington-Baltimore-Arlington, DC- | Broad Run High School, Ashburn | 75 | 73 | 75 | 71 | 67 | 66 | 67 | 68 | 66 | 63 | 61 |
| 511130003 | Virginia | Madison | | | Shenandoah Np - Big Meadows | 72 | 71 | 72 | 69 | 65 | 62 | 63 | 63 | 63 | 60 | 57 |
| 511390004 | Virginia | Page | | | Luray Caverns Airport | 66 | 66 | 68 | 65 | 62 | 59 | | | | | |
| 511479991 | Virginia | Prince Edward | | | Prince Edward | 67 | 65 | 66 | 62 | 62 | 60 | 60 | 58 | 60 | 59 | 57 |
| 511530009 | Virginia | Prince William | Washington-Arlington-Alexandria, | Washington-Baltimore-Arlington, DC- | James S. Long Park | 70 | 69 | 72 | 69 | 66 | 65 | 65 | 66 | 65 | 63 | 60 |
| 511611004 | Virginia | Roanoke | Roanoke, VA | | East Vinton Elementary School | 69 | 68 | 70 | 64 | 62 | 59 | 62 | 61 | 61 | 59 | 58 |
| 511630003 | Virginia | Rockbridge | | | Natural Bridge Ranger Station | 65 | 63 | 64 | 60 | 59 | 57 | 58 | 57 | 59 | 58 | 56 |
| 511650003 | Virginia | Rockingham | Harrisonburg, VA | Harrisonburg-Staunton-Waynesboro, | Rockingham Co. Vdot | 66 | 66 | 68 | 65 | 61 | 58 | 60 | 60 | 60 | 57 | 55 |

| ID | Location | State | Site | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511790001 | Stafford | Virginia | Widewater Elementary School | 70 | 72 | 76 | 76 | 71 | 67 | 63 | 62 | 62 | 60 | 59 |
| | Wythe | Virginia | Rural Retreat Wastewater Treatment Plant | 74 | | 83 | 66 | 63 | 60 | 60 | 60 | | | 57 |
| 515100099 | Alexandria City | Virginia | Alexandria Health Dept | | 77 | | | 63 | 64 | 64 | 65 | 64 | 62 | 58 |
| 516500008 | Hampton City | Virginia | Nasa Langley Research Center | 71 | 71 | 73 | 72 | 72 | 67 | 64 | 65 | 59 | 58 | 56 |
| 518000005 | Suffolk City | Virginia | Tidewater Community College | | 70 | 71 | 73 | 70 | 67 | 64 | 62 | 59 | 58 | 56 |
| 518000001 | Suffolk City | Virginia | Virginia Beach-Norfolk, VA-NC | | 71 | 68 | 66 | 65 | 62 | 61 | 61 | 59 | 58 | 65 |
| 518000005 | Suffolk City | Virginia | Virginia Beach-Norfolk, VA-NC | | | | | | | | | 71 | | |
| 530090013 | Benton | Washington | Kennewick, E Chuckskeat Rd | | | | | | | | | 72 | | |
| 530110011 | Clark | Washington | Vancouver-Blairmont | 54 | 54 | | | | 46 | | 45 | | 40 | |
| 530110013 | Clark | Washington | Portland-Vancouver-Salem, OR-WA | 58 | 57 | 56 | 55 | 53 | 50 | 46 | 45 | | | 59 |
| 530330037 | King | Washington | Seattle-Tacoma, WA | 57 | 59 | 55 | 53 | 53 | 55 | 53 | 55 | 63 | | 59 |
| 530330057 | King | Washington | Seattle-Tacoma, WA | 59 | 57 | 57 | 55 | 55 | 59 | 58 | 62 | 63 | | 58 |
| 530330080 | King | Washington | Seattle-Tacoma, WA | 61 | 59 | 67 | 66 | 65 | 59 | 58 | 62 | 66 | 65 | 63 |
| 530530031 | Pierce | Washington | Seattle-Tacoma-Bellevue, WA | 63 | 67 | 62 | 66 | 64 | 66 | 67 | 76 | 75 | 75 | 63 |
| 530530012 | Pierce | Washington | Seattle-Tacoma-Bellevue, WA | 46 | 45 | 43 | 44 | 45 | 46 | 47 | 47 | 47 | 46 | 47 |
| 530530031 | Pierce | Washington | Seattle-Tacoma, WA | 55 | 54 | 54 | 52 | 57 | 58 | 60 | 63 | 64 | 64 | 61 |
| 530611007 | Snohomish | Washington | Mt Rainier - Jackson Visitor Center | | | | | | | 46 | | | |
| 530611007 | Snohomish | Washington | Anacortes-202 Ave | | | 56 | 42 | 48 | 46 | 50 | 45 | 40 | | |
| 530730005 | Skagit | Washington | Cheney - Turnbull | | | 59 | 59 | 61 | 61 | | | | 60 | 57 |
| 530750003 | Spokane | Washington | Spokane - Augusta Ave | 57 | | 58 | 60 | 61 | 61 | 61 | | | | 61 |
| 530630016 | Spokane | Washington | Spokane - Greenbluff | 57 | 57 | 56 | 59 | 62 | 61 | 59 | 62 | 65 | 63 | |
| 530630001 | Spokane | Washington | Spokane - Turnbull, WA | | 57 | 56 | 55 | 55 | 46 | 47 | 52 | 52 | 52 | 52 |
| 530770005 | Yakima | Washington | Custer - Loomis | | | 45 | 46 | 46 | 46 | 46 | 52 | 52 | 55 | 57 |
| 530730005 | Whatcom | Washington | Martinsburg Ball Field | 70 | 68 | 70 | 66 | 63 | 63 | 62 | 62 | 61 | 58 | |
| 540030003 | Berkeley | West Virginia | Huntington-Martinsburg, MD-WV | 66 | 66 | 69 | 65 | 65 | 64 | 63 | 62 | 60 | 55 | 54 |
| 540110006 | Cabell | West Virginia | Huntington-Ashland, WV-KY-OH | 62 | 61 | 64 | 60 | 62 | 59 | 57 | 57 | 60 | 60 | 57 |
| 540210001 | Gilmer | West Virginia | Cedar Creek | 66 | 65 | 65 | 63 | 61 | 59 | 59 | 60 | 65 | 66 | |
| 540250001 | Greenbrier | West Virginia | | | | | | | | | | | | |
| 540390020 | Kanawha | West Virginia | Wooton Steubenville, WV-OH | 63 | 72 | 75 | 72 | 70 | 67 | 64 | 61 | 61 | 61 | 61 |
| 540391005 | Kanawha | West Virginia | Wooten Steubenville, WV-OH | 67 | 70 | 73 | 74 | 69 | 69 | 66 | 64 | 64 | 61 | 62 |
| 540690007 | Hancock | West Virginia | Charleston, WV | 61 | | 74 | 72 | 68 | 65 | 64 | 62 | 63 | 61 | |
| 540690010 | Marshall | West Virginia | Morgantown, WV | 68 | 68 | 74 | 70 | 68 | 66 | 65 | 65 | 60 | 63 | 61 |
| 540810010 | Monongalia | West Virginia | Spokane - Greenbluff | 73 | | | 71 | 67 | 66 | 67 | 66 | 63 | 63 | 63 |
| 541070003 | Ohio | West Virginia | Wheeling, WV-OH | 64 | | | 65 | 65 | 65 | 63 | 62 | 60 | 61 | 56 |
| 541071002 | Wood | West Virginia | Parkersburg-Vienna, WV-OH | 68 | 66 | 66 | 71 | 68 | 67 | 68 | 67 | 62 | 60 | 60 |
| 550030010 | Ashland | Wisconsin | Bad River Tribal School - Odanah | | 57 | 59 | 58 | 57 | 58 | 58 | 58 | 58 | 58 | 57 |
| 550090026 | Brown | Wisconsin | Green Bay-Wausau, WI | 57 | 57 | 59 | 59 | 55 | 56 | 57 | 58 | 62 | 60 | 62 |
| 550210015 | Columbia | Wisconsin | Columbus | 63 | | 64 | 63 | 60 | 61 | 62 | 65 | 64 | 62 | 65 |
| 550250041 | Dane | Wisconsin | Madison-Janesville-Beloit, WI | | | | 67 | 66 | 65 | 62 | 62 | 62 | 61 | 64 |
| 550270001 | Dodge | Wisconsin | Horicon Marsh Area | | 72 | 72 | 71 | 71 | 69 | 67 | 66 | 64 | 61 | 72 |
| 550290004 | Door | Wisconsin | Newport Park | 73 | 74 | 78 | 75 | 75 | 72 | 73 | 73 | 70 | 70 | 72 |
| 550350014 | Eau Claire | Wisconsin | Eau Claire | | | 64 | 63 | 61 | 61 | 61 | 61 | 61 | 61 | 60 |
| 550390006 | Fond du Lac | Wisconsin | Fond du Lac | 63 | 67 | 64 | 65 | 65 | 63 | 66 | 64 | 64 | 61 | 62 |
| 550410007 | Forest | Wisconsin | Potawatomi | 61 | 60 | 60 | 61 | 64 | 64 | 63 | 62 | 63 | 62 | 61 |
| 550550002 | Jefferson | Wisconsin | Racine - Payne And Dolan | 61 | 67 | 70 | 65 | 70 | | | | | | |
| 550550002 | Jefferson | Wisconsin | Jefferson - Lawnfch | | | | 72 | 72 | 70 | 68 | 67 | 64 | 64 | 67 |
| 550590002 | Kenosha | Wisconsin | Chiwaukee Prairie Statefine | 74 | 77 | 78 | 82 | 81 | 79 | 75 | 77 | 78 | 74 | 74 |
| 550610002 | Kewaunee | Wisconsin | Kewaunee | | 73 | 78 | 79 | 79 | 79 | 79 | 69 | 68 | 66 | 65 |
| 550710007 | Manitowoc | Wisconsin | Manitowoc - Silver Creek | | 61 | 65 | 64 | 63 | 61 | 62 | 62 | 62 | 60 | 60 |
| 550730012 | Marathon | Wisconsin | Lake Dubay | | 61 | 61 | 60 | 60 | 57 | 58 | 58 | 63 | 64 | 59 |
| 550790010 | Milwaukee | Wisconsin | Milwaukee - Cleveland Ave | 66 | 64 | 65 | 65 | 65 | 65 | 65 | 63 | 65 | 64 | 64 |
| 550790026 | Milwaukee | Wisconsin | Milwaukee - See Dnr Helps | 68 | 68 | 72 | 75 | 71 | 68 | 66 | 65 | 66 | 62 | |
| 550790099 | Milwaukee | Wisconsin | Bayside | | 68 | 82 | 78 | 77 | 77 | 71 | 71 | 71 | 69 | 70 |
| 550790085 | Milwaukee | Wisconsin | Appleton - Aal | 62 | 64 | 66 | 71 | 71 | 68 | 66 | 65 | 65 | 64 | 63 |
| 550890008 | Ozaukee | Wisconsin | Grafton | 68 | 72 | 80 | 77 | 74 | 72 | 69 | 68 | 66 | 66 | 65 |
| 550890009 | Ozaukee | Wisconsin | Harrington Beach Park | 68 | 73 | 77 | 74 | 73 | 73 | 73 | 74 | 74 | 71 | 72 |
| 551010017 | Racine | Wisconsin | Racine | 71 | 75 | 81 | 77 | 77 | 78 | 74 | 73 | 74 | 70 | 73 |
| 551010020 | Racine | Wisconsin | Racine - Payne And Dolan | | | | | | | | 78 | | 74 | |
| 551050024 | Rock | Wisconsin | Jefferson - Lawtch | | 72 | 72 | 73 | 73 | 69 | 67 | 67 | 67 | 64 | 66 |
| 551110007 | Sauk | Wisconsin | Devils Lake Park | 61 | 62 | 66 | 66 | 65 | 63 | 63 | 63 | 64 | 60 | 61 |
| 551170006 | Sheboygan | Wisconsin | Sheboygan - Kohler Andrae | 78 | 78 | 87 | 85 | 81 | 79 | 79 | 80 | 81 | 75 | 75 |
| 551270005 | Walworth | Wisconsin | Sheboygan - Haven | | 61 | | | 77 | | | | | 74 | |
| 551190001 | Vilas | Wisconsin | Perkinstown | | 61 | 63 | 63 | 63 | 60 | 61 | 62 | 60 | 60 | 62 |
| 551250001 | Vilas | Wisconsin | Trout Lake | 60 | 61 | 60 | 62 | 62 | 61 | 61 | 61 | 62 | 62 | 62 |
| 551330027 | Waukesha | Wisconsin | | 68 | 64 | 67 | 66 | 66 | 65 | 62 | 62 | 63 | 63 | 63 |
| 551390011 | Winnebago | Wisconsin | Waukesha - Cleveland Ave | | | | | | 64 | | | | | |
| 560010800 | Albany | Wyoming | Centennial | | | | | 66 | 66 | 64 | 66 | 63 | 63 | 59 |
| 560050123 | Campbell | Wyoming | Buffalo | 61 | | 62 | 65 | 63 | 63 | 60 | 58 | 62 | 62 | 58 |
| 560050456 | Campbell | Wyoming | Thunder Basin | | 61 | 63 | 64 | 64 | 63 | 59 | 58 | 62 | 63 | 63 |
| 560090819 | Converse | Wyoming | Atlantic Rim S Dbl Dog | | | | 60 | 60 | 60 | 61 | 62 | 63 | 61 | 63 |
| 560091401 | Converse | Wyoming | | | | | | | | | | | | 62 |
| 560210100 | Fremont | Wyoming | Tolgras Energy Partners - Gaseous | 69 | 70 | 67 | 68 | 65 | 63 | 63 | 61 | 61 | 61 | 60 |
| 560250100 | Laramie | Wyoming | South Pass | | | | | | 45 | | | | | |
| 560330003 | Natrona | Wyoming | Spring Creek | | | 64 | 68 | 66 | 66 | 62 | 62 | 62 | 62 | |
| 560350097 | Sublette | Wyoming | Big Piney-Site #3 | 78 | 78 | 68 | 76 | 62 | 60 | 60 | 60 | 60 | 59 | 58 |
| 560350100 | Sublette | Wyoming | Boulder | | | | | 64 | 64 | 61 | 63 | 63 | 61 | 64 |
| 560350101 | Sublette | Wyoming | Daniel South | 64 | 64 | 64 | 68 | 62 | 62 | 63 | 62 | 62 | 62 | 66 |
| 560350700 | Sublette | Wyoming | Pinedale Gaseous | 64 | | 68 | 68 | 65 | 63 | 61 | 63 | 61 | 63 | 63 |
| 560350705 | Sublette | Wyoming | Juel Spring | | | | | 64 | 66 | 62 | 62 | 63 | 62 | 62 |
| 560370077 | Sweetwater | Wyoming | Pinedale | | 65 | | 68 | 66 | 66 | 64 | 60 | 63 | 63 | 61 |
| 560370200 | Sweetwater | Wyoming | Hiawatha | | | | | | | | 58 | 60 | 60 | 60 |
| 560370300 | Sweetwater | Wyoming | Wamsutter | 64 | 64 | 64 | 66 | 63 | 62 | 59 | 58 | 62 | 61 | 60 |
| 560390008 | Teton | Wyoming | Rock Springs, WY | | | | | | 62 | 61 | 61 | 63 | 62 | 65 |
| 560391011 | Teton | Wyoming | Rock Springs, WY | 64 | 64 | 64 | 67 | 66 | 66 | 66 | 66 | 66 | 65 | 65 |

| ID | County | | City | | Location | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56039000R Wyoming | Teton | | Jackson, WY-ID | | Grand Teton Np - Science School | 64 | 65 | 66 | 65 | 62 | 59 | 59 | 59 | 60 | 59 | 59 | 59 |
| 56039101 Wyoming | Teton | | Jackson, WY-ID | | Yellowstone Np - Water Tank | 63 | 63 | 65 | 65 | 63 | 61 | 60 | 61 | 62 | 62 | 63 | 63 |
| 56041101 Wyoming | Uinta | | Evanston, WY | | Murphy Ridge | 63 | | | | 63 | 63 | 61 | 62 | 52 | 65 | 67 | |
| 56045003 Wyoming | Weston | | | | | | | | | | 62 | 60 | 61 | | | | 62 |

Tab HQ-12: 2016v2 DVs State Contributions (Feb. 21, 2022)
(EPA-HQ-OAR-2021-0663-0012)

This file contains base period and projected ozone design values and projected contributions at individual monitoring sites based upon EPA's  air quality modeling for the 2016v2 Emissions Modeling Platform.
Information how these data were prepared can be found in the Air Quality Modeling Technical Support Document.

The following data are provided for individual monitoring sites:
- 2023, 2026, and 2032 average and maximum design values for the "3 x 3" and "no water" approaches.
- Measured 2014 - 2018 average and maximum design values (i.e., 2016-Centered Avg and Max DVs).
- 2020 Measured design values.
- 2023 and 2026 ozone contribution metric values from each state and the District of Columbia, individually.
- 2023 and 2026 ozone contribution metric values from emissions in the Tribal, Canada & Mexico, Offshore, Fires, Initial & Boundary Concentration, and Biogenics source tags.

Notes:
- The concentrations and contribution data in this file are in units of parts per billion (ppb).
- The contribution metric data for 2023 and 2026 are based on apportioning the 2023 and 2026 "no water" average design values using the modeled contribution data for each of these years, respectively.
- Data in this file are provided for those monitoring sites that meet certain criteria used for calculating the contribution metric. Specifically, the contribution metric values are calculated based on modeled contribution data for the top-10 model-predicted 8-hour daily maximum (i.e., MDA8) ozone concentration days in the future year modeling. Monitoring sites were eliminated from the calculation of the contribution metric if there were fewer than 5 days with future year modeled-predicted MDA8 ozone concentrations greater than or equal to 60 ppb. Note that the calculation of contribution metric values for 2026 are based on daily contributions for the same set of days used to calculated the contribution metric values for 2023 at each monitoring site.
- Additional information on the methods for projecting design values and calculating contributions can be found in the Air Quality Modeling for the 2016v2 Emissions Platform Technical Support Document.
- Design values at monitoring sites with measured exceedance that are primarily associated certain wintertime meteorological conditions and ozone precursor emissions from oil and gas production and transportation have been excluded from this data set. This includes the monitoring sites in Duchesne and Uintah counties, UT.

Tab HQ-12.1: Comment submitted by WildEarth Guardians
on EPA-R06-0AR-2021-0801-0001 (Apr. 25, 2022)
(EPA-HQ-OAR-2021-0063-0012, att.1)



April 25, 2022

**SUBMITTED VIA REGULATIONS.GOV AT
DOCKET ID NO. EPA-R06-OAR-2021-0801**

Sherry Fuerst
Environmental Engineer
EPA - Region 6
1201 Elm Street
Dallas, TX 75270
fuerst.sherry@epa.gov

Re:   **EPA-HQ-OAR-2021-0663, Comments re EPA 2016v2 DVs State Contributions,
EPA-HQ-OAR-2021-0063-0012**

Dear Ms. Fuerst:

Thank you for the opportunity to offer public comments regarding EPA's recent regional ozone transport modeling efforts using the 2016v2 modeling platform. WildEarth Guardians offers these comments to identify areas of concern where EPA's modeling results project unrealistically large declines in ozone pollution levels from the high levels that have been seen over the past few years. Guardians is particularly concerned that these rosy projections fail to account for the significant challenge facing EPA and the States of Texas and New Mexico in addressing emissions of ozone precursor pollutants from the oil and gas industry. Accordingly, Guardians requests that the EPA revisit its assumptions regarding emissions from the oil and gas industry – particularly in the booming Permian Basin – to ensure that its modeling efforts provide a realistic projection of ozone pollution levels at sites significantly impacted by such emissions.

*1.   EPA Modeling Determinations re Southeast New Mexico Monitors*

As an initial matter, EPA either chose not to model or not to report modeled results for future year design values for some monitors in New Mexico, including the monitors in Eddy and Lea Counties. Our understanding is that this may be because EPA modeling of the 2016 base year did not result in greater than or equal to five modeled maximum daily average 8-hour ("MDA8") ozone concentrations in excess of 60 parts per billion (ppb) at these monitor sites. We request that EPA confirm exactly why it chose not to model future year design values for

monitors in New Mexico. In so doing, we request EPA provide the MDA8 ozone concentrations it modeled for the 2016 base year for the Eddy County and Lea County monitors in New Mexico.

If EPA's modeled 2016 base year did not produce greater than or equal to five MDA8 ozone concentration greater than 60 ppb at certain New Mexico monitors, such as those in Carlsbad and Hobbs, we also ask that EPA explain why it considers this modeling accurate or representative of ozone conditions in these areas. Given actual monitoring data, any model that fails to produce at least five MDA8 ozone concentrations in Eddy and Lea Counties in 2016 likely contains significant flaws. For the past seven years, the monitors in Eddy County and Lea County have consistently recorded 8-hour ozone concentrations well above 60 ppb.[1]

### Carlsbad, NM 8-Hour Ozone Readings (ppm), 2015-2021
#### AQS ID: 350151005

|  | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| 1st Max. | 0.069 | 0.065 | 0.082 | 0.096 | 0.095 | 0.075 | 0.092 |
| 2nd Max. | 0.068 | 0.064 | 0.078 | 0.095 | 0.092 | 0.075 | 0.082 |
| 3rd Max. | 0.067 | 0.064 | 0.077 | 0.091 | 0.084 | 0.075 | 0.08 |
| 4th Max. | 0.067 | 0.063 | 0.076 | 0.083 | 0.080 | 0.073 | 0.08 |
| Number of Days Above NAAQS | 0 | 0 | 10 | 18 | 19 | 5 | 23 |

### Carlsbad Caverns National Park 8-Hour Ozone Readings (ppm), 2015-2021
#### AQS ID: 350150010

|  | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| 1st Max. | 0.068 | 0.070 | 0.069 | 0.099 | 0.082 | 0.074 | 0.085 |
| 2nd Max. | 0.068 | 0.069 | 0.065 | 0.081 | 0.080 | 0.074 | 0.08 |
| 3rd Max. | 0.065 | 0.069 | 0.065 | 0.080 | 0.078 | 0.073 | 0.079 |
| 4th Max. | 0.065 | 0.069 | 0.065 | 0.080 | 0.074 | 0.072 | 0.077 |
| Number of Days Above NAAQS | 0 | 0 | 0 | 10 | 6 | 9 | 15 |

### Hobbs, NM 8-Hour Ozone Readings (ppm), 2015-2021
#### AQS ID: 350250008

|  | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| 1st Max. | 0.070 | 0.069 | 0.080 | 0.083 | 0.082 | 0.062 | 0.086 |
| 2nd Max. | 0.069 | 0.066 | 0.074 | 0.078 | 0.075 | 0.06 | 0.075 |
| 3rd Max. | 0.069 | 0.065 | 0.072 | 0.077 | 0.073 | 0.06 | 0.072 |
| 4th Max. | 0.067 | 0.065 | 0.069 | 0.076 | 0.070 | 0.06 | 0.068 |
| Number of Days Above NAAQS | 0 | 0 | 3 | 6 | 3 | 0 | 3 |

---

[1] Ozone monitoring data obtained from the U.S. Environmental Protection Agency's AirData website, https://www.epa.gov/outdoor-air-quality-data/monitor-values-report.

Moreover, for the 2016 base year, EPA's excel file at Docket ID: EPA-HQ-OAR-2021-0663-0013 identified 10 observed days exceeding 60 ppb at the City of Carlsbad monitor, 23 observed days exceeding 60 ppb at the Carlsbad Caverns National Park monitor, and 13 observed days exceeding 60 ppb at the City of Hobbs monitor.

We request EPA help us fully understand its rationale for not modeling future year emissions at these monitors and conducting the associated state contribution analysis. If it is the case that EPA's model does not generate greater than or equal to five MDA8 ozone concentrations at these monitors, we further request EPA evaluate why its modeling protocol is generating such divergent results compared to actual monitoring data. We further ask that EPA explain its rationale for not modeling future year emissions at these monitors given the dramatic increase in ozone design values since 2016, as presented below.

As we discuss further below, EPA explained in the Technical Support Document ("TSD") for the EPA Region 6 2015 8-Hour Ozone Transport SIP Proposal that it would not expect ozone design values to decrease by more than 0-1 ppb per year.[2] As such, the 2020 and 2021 design values in Southeast New Mexico suggest that monitors in this area will likely see 2023 ozone design values that exceed the 2015 ozone NAAQS and, thus, warrant future year modeling and state contribution analysis to determine whether upwind states are inappropriately causing or contributing to ozone violations.

**8-Hour Ozone Design Values for Lea and Eddy County, New Mexico Monitoring Sites (ppb)**

| County | AQS ID | 2015-2017 Design Value | 2016-2018 Design Value | 2017-2019 Design Value | 2018-2020 Design Value | 2019-2021 Design Value |
|---|---|---|---|---|---|---|
| Lea | 350250008 | 67 | 70 | 71 | 68 | 66 |
| Eddy | 350151005 | 68 | 74 | 79 | 78 | 77 |
| Eddy | 350150010 | 66 | 71 | 73 | 75 | 74 |
| Dona Ana | 350130021 | 71 | 74 | 77 | 78 | 80 |
| Dona Ana | 350130022 | 72 | 74 | 76 | 74 | 75 |

---

[2] U.S. Environmental Protection Agency, Feb. 2022. EPA Region 6 2015 8-Hour Ozone Transport SIP Proposal Technical Support Document, Docket ID: EPA-R06-OAR-2021-0801-0002 at 13, 38, 44.



We request EPA explain exactly what legal, regulatory, or guidance provisions – if any – prohibit EPA from including Southeast New Mexico monitors from its ozone transport modeling and analysis. Absent future year modeling, EPA effectively has identified the monitors in Southeast New Mexico as attainment rather than as nonattainment or maintenance receptors. This constructive determination plainly contradicts the current ozone concentrations and design values and trends, and violates the Clean Air Act.

*2. EPA Modeled 2023 Design Values*

While EPA's latest ozone modeling appears to more accurately project future year ozone design values than past EPA ozone modeling iterations, EPA's modeling continues to project unusually and unrealistically high declines in ozone design values ("DVs") by 2023, particularly at monitors in states with significant oil and gas activity, such as Colorado and Texas. We are concerned that EPA's modeled 2023 design values underestimate future 2023 design values and, as a result, fail to properly identify nonattainment and maintenance receptors.

EPA compared recent monitoring values and reasonably anticipated decreases in ozone design values on the order of approximately 0-1 ppb/yr (i.e. at most 3-4 ppb from 2020-2023) both within Texas and in other parts of the country.[3] Based on this and other analysis, EPA determined that monitors with 2020 design values 4 to 7 ppb above the NAAQS and preliminary 2021 design values 1 to 5 ppb above the NAAQS are unlikely to attain the NAAQS and would

---

[3] *Id.*

likely need even more ozone DV decreases to not be considered a maintenance receptor.[4] Drops in 8-hour ozone DVs on average of 7 ppb or more in three years at multiple monitors in this Colorado Front Range area and drops in 8-hour ozone DVs on average of 7.56 ppb or more in three years at many monitors in the Texas area would not typically be expected to occur unless there is an unexpectedly large change in emissions and/or large change in meteorological conduciveness for ozone generation.[5] And yet, EPA's own modeling continues to forecast 2023 design values that would require ozone to decline by levels well beyond 3 to 4 ppb without identifying any corresponding large emission reductions not already accounted for in the modeling to be implemented in the 2021-2023 timeframe.[6] In particular, EPA's modeled 2023 design values in Colorado and Texas in many cases projects even greater design value declines than forecast by the Texas Council of Environmental Quality in its 2015 Ozone Interstate Transport SIP.

Colorado Monitors[7]

*red font indicates values greater than 4 ppb
**bold red font indicates values greater than 4 ppb and design value decline greater than TCEQ projection.

| AQS ID | County | Monitored 2020 DV | TCEQ 2023 DV | 2020 DV *minus* TCEQ 2023 DV | EPA 2023 Avg | 2020 DV *minus* EPA 2023 Avg |
|--------|--------|-------------------|--------------|------------------------------|--------------|------------------------------|
| 80013001 | Adams | 69 | 65 | -4 | 63.2 | **-5.8** |
| 80050002 | Arapahoe | 77 | 70 | -7 | 68.4 | **-8.6** |
| 80050006 | Arapahoe | 71 | 66 | -5 | 63.7 | **-7.3** |
| 80310002 | Denver | 70 | 57 | -13 | 63.9 | -6.1 |
| 80310002 | Douglas | 81 | 73 | -8 | 71.7 | **-9.3** |
| 80590005 | Jefferson | 71 | 68 | -3 | 68.0 | -3.0 |
| 80590006 | Jefferson | 79 | 72 | -7 | 72.6 | -6.4 |
| 80590011 | Jefferson | 80 | 71 | -9 | 73.8 | -6.2 |
| 80690007 | Larimer | 70 | 69 | -1 | 64.7 | **-5.3** |
| 80690011 | Larimer | 75 | 72 | -3 | 71.3 | -3.7 |
| 80691004 | Larimer | 67 | 65 | -2 | 64.7 | -2.3 |
| 81230009 | Weld | 70 | 70 | 0 | 65.9 | **-4.1** |

---

[4] *Id*. at 72.
[5] *Id*. at 41, 50.
[6] *See id*.
[7] Future year design values obtained from EPA Region 6 2015 8-Hour Ozone Transport SIP Proposal Technical Support Document, Docket ID: EPA-R06-OAR-2021-0801-0002, and EPA's 2016v2 DVs State Contribution excel file, Docket ID: EPA-HQ-OAR-2021-0663-0012.

Texas Monitors
    *red font indicates values greater than 4 ppb
    **bold red font indicates values greater than 4 ppb and design value decline greater than
    TCEQ projection.

| County | AQS ID | Monitored 2020 DV | TCEQ 2023 DV | 2020 DV *minus* TCEQ 2023 DV | EPA 2023 Avg | 2020 DV *minus* EPA 2023 Avg |
|---|---|---|---|---|---|---|
| Brazoria | 480391004 | 73 | 78 | 5 | 70.1 | -2.9 |
| Brazoria | 480391016 | 65 | 60 | -5 | 58.8 | **-6.2** |
| Collin | 480850005 | 75 | 66 | -9 | 66.2 | -8.8 |
| Dallas | 481130069 | 69 | 64 | -5 | 64.9 | -4.1 |
| Dallas | 481130075 | 74 | 63 | -11 | 65.9 | -8.1 |
| Dallas | 481130087 | 69 | 61 | -8 | 57.7 | **-11.3** |
| Denton | 481210034 | 72 | 68 | -4 | 70.4 | -1.6 |
| Denton | 481211032 | 72 | 66 | -6 | 67.2 | -4.8 |
| Ellis | 481390016 | 64 | 60 | -4 | 57.8 | **-6.2** |
| Galveston | 481671034 | 74 | 67 | -7 | 71.1 | -2.9 |
| Harris | 482010024 | 79 | 68 | -11 | 75.2 | -3.8 |
| Harris | 482010026 | 69 | 66 | -3 | 65.2 | -3.8 |
| Harris | 482010029 | 73 | 67 | -6 | 65.6 | **-7.4** |
| Harris | 482010046 | 64 | 66 | 2 | 63.6 | -0.4 |
| Harris | 482010047 | 72 | 69 | -3 | 68.3 | -3.7 |
| Harris | 482010051 | 70 | 68 | -2 | 65.4 | **-4.6** |
| Harris | 482010055 | 76 | 68 | -8 | 71.0 | -5.0 |
| Harris | 482010062 | 67 | 72 | 5 | 60.9 | **-6.1** |
| Harris | 482010066 | 69 | 68 | -1 | 69.1 | 0.1 |
| Harris | 482010416 | 73 | 72 | -1 | 69.1 | -3.9 |
| Harris | 482011015 | 67 | 64 | -3 | 62.0 | **-5.0** |
| Harris | 482011034 | 73 | 71 | -2 | 70.3 | -2.7 |
| Harris | 482011035 | 70 | 68 | -2 | 68.0 | -2.0 |
| Harris | 482011039 | 78 | 74 | -4 | 66.3 | **-11.7** |
| Harris | 482011050 | 70 | 68 | -2 | 66.6 | -3.4 |
| Johnson | 482510003 | 73 | 62 | -11 | 66.4 | -6.6 |
| Montgomery | 483390078 | 74 | 64 | -10 | 67.6 | -6.4 |
| Tarrant | 484390075 | 75 | 65 | -10 | 64.4 | **-10.6** |
| Tarrant | 484391002 | 72 | 63 | -9 | 64.8 | -7.2 |
| Tarrant | 484392003 | 73 | 66 | -7 | 66.6 | -6.4 |
| Tarrant | 484393009 | 76 | 68 | -8 | 68.0 | **-8.0** |
| Tarrant | 484393011 | 69 | 62 | -7 | 59.8 | **-9.2** |

The significant design value reductions EPA anticipates in 2023 resulted in EPA's failure to identify (and/or correctly identify) monitors as nonattainment or maintenance receptors for purposes of ozone transport analysis. Examples of such monitors include but are not limited to the monitors identified in the table below.

Table of Monitors That Likely Qualify as Nonattainment or Maintenance Receptors According to the Good Neighbor Provision Framework

| State | County | AQS ID | Monitored 2020 DV | TCEQ 2023 DV | 2020 DV minus TCEQ 2023 DV | EPA 2023 Avg | Monitored 2021 DV |
|-------|--------|--------|-------------------|--------------|----------------------------|--------------|-------------------|
| CO | Arapahoe | 80050002 | 77 | 70 | -7 | 68.4 | 80 |
| NM | Eddy | 350151005 | 78 | 68 | -10 | Omitted | 77 |
| NM | Dona Ana | 350130021 | 78 | 66 | -12 | 70.9 | 80 |
| NM | Dona Ana | 350130022 | 74 | 68 | -6 | 69.5 | 75 |
| TX | El Paso | 481410037 | 76 | 67 | -9 | 69.6 | 75 |
| TX | Collin | 480850005 | 75 | 66 | -9 | 66.2 | 75 |
| TX | Harris | 482011039 | 78 | 74 | -4 | 66.3 | 74 |
| TX | Tarrant | 484390075 | 75 | 65 | -10 | 64.4 | 75 |

We request EPA explain the basis for why it is reasonable to expect ozone design value declines of these magnitudes at these and other monitoring sites that recorded 2020 or 2021 design values greater than or equal to 74 ppb.

We also request EPA incorporate modeling parameters into its ozone model that appropriately cap the amount by which ozone design values decline per year, according to EPA's analysis in its TSD for the EPA Region 6 2015 8-Hour Ozone Transport SIP Proposal.[8] After incorporating these modeling parameters, we request EPA re-run its ozone transport model to identify more representative and realistic future year design values. If EPA declines this request, we request EPA explain the basis for its decision.

Lastly, we request EPA conduct a comparative analysis of past EPA ozone modeling projections and the actual observed design values to determine whether EPA ozone modeling tends to overestimate or underestimate future year design values. If EPA finds that the agency's models tend to underestimate future year design values, we request EPA re-run its ozone modeling, incorporating parameters that account for this tendency. If EPA declines this request, we further request EPA explain the basis for its decision.

**Conclusion**

Guardians appreciates the appreciates the opportunity to comment on these important matters and requests EPA thoroughly respond to the comments above. If you have any questions or would like to discuss our comments further, please reach out to me at the contact information below. Thank you for your time and consideration.

---

[8] U.S. Environmental Protection Agency, Feb. 2022. EPA Region 6 2015 8-Hour Ozone Transport SIP Proposal Technical Support Document, Docket ID: EPA-R06-OAR-2021-0801-0002 at 13, 38, 44.

Sincerely,

Jeremy Nichols
Climate and Energy Program Director
WildEarth Guardians
(303) 437-7663
jnichols@wildearthguardians.org